Exhibit 1

**UNITED STATES DISTRICT COURT**
**DISTRICT OF COLORADO**

| | |
|---|---|
| THE TURNER INSURANCE AGENCY, INC., CECILIA TURNER, and OBELISK CAPITAL MANAGEMENT, Individually and on behalf of all others similarly situated,<br><br>         Plaintiff,<br><br>v.<br><br>FARMLAND PARTNERS INC., PAUL A. PITTMAN, and LUCA FABBRI,<br><br>       Defendants. | Case No: 1:18-cv-02104-DME-NYW |

STATE OF NEW YORK    )
             ) ss:
COUNTY OF MONROE    )

**DECLARATION**

**of**

**GREGG M. EDWARDS**

**December 16, 2019**

# TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS............................................................ 1

II. QUALIFICATIONS AND COMPENSATION ............................................................... 3

III. MATERIALS REVIEWED ........................................................................... 4

IV. COMPANY OVERVIEW ............................................................................. 5

V. MARKET EFFICIENCY FOR FARMLAND'S COMMON STOCK............................................ 7

    A.  The *Cammer* Factors for Market Efficiency.......................................... 12

        i)  Weekly Trading Volume ....................................................... 12

        ii)  Analyst Coverage ........................................................... 13

        iii) Market Makers (Arbitrageurs) ............................................... 15

        iv) Form S-3 Eligibility ........................................................ 17

        v)  Cause and Effect Relationship ............................................... 18

            a)  Reaction to Macroeconomic Factors........................................ 25

            b)  Event Study of Initiations of Coverage and Changes in Investment Recommendations ......................................................... 26

            c)  Event Study of Earnings Surprises ........................................ 31

    B.  The *Krogman* Factors for Market Efficiency ...................................... 35

        i)  Market Capitalization and Public Float ...................................... 35

        ii)  Bid-Ask Spread ............................................................ 36

    C.  The *Polymedica* Factors for Market Efficiency ................................... 37

            a)  Serial Correlation........................................................ 37

            b)  Short Interest............................................................ 38

            c)  Put-Call Parity .......................................................... 40

VI. CLASS-WIDE DAMAGES UNDER EXCHANGE ACT............................................. 41

I, Gregg M. Edwards, declare as follows:

## I. INTRODUCTION AND SUMMARY OF OPINIONS

1.     As described in greater detail in this Declaration, I am a vice president of Forensic Economics Inc.  I have been retained by Lead Plaintiffs' Counsel, Bernstein Liebhard LLP ("Counsel"), to opine on issues relating to the efficiency of the market for the common stock of Farmland Partners Inc. ("Farmland" or the "Company") from November 12, 2015, through July 10, 2018, (the "Class Period").[1]  I have also been asked to opine on whether damages in this Action can be calculated on a class-wide basis under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act").

2.     In forming my opinion on the efficiency of the market for the common stock of Farmland during the Class Period, I analyzed factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*"), *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) ("*Krogman*"), and *In re Polymedica Corporation Securities Litigation* 452 F.3d 1 (U.S. 1st Circuit 2005), ("*Polymedica*").  In my opinion, based on the results of various analyses discussed in detail below, Farmland's common stock traded in an informationally efficient market during the Class Period.  Table 2 below summarizes the results of my analyses for market efficiency:

---

[1] The Amended Class Action Complaint for Violations of the Federal Securities Laws dated March 11, 2019 (the "Complaint"), ¶1.

TABLE 1
SUMMARY OF MARKET EFFICIENCY FINDINGS

*Cammer v. Bloom*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Avg. Weekly Trading Volume | 4.08% | Yes |
| 2 | Analyst Coverage | 5 | Yes |
| 3 | Market Makers | DMM | Yes |
|  | Inst. Ownership as % of Shares Out. | 42.2% | Yes |
| 4 | SEC Form S-3 | Met Rec. | Yes |
| 5 | Cause-and-Effect Relationship |  |  |
|  | Market Model t-statistics | Significant | Yes |
|  | Event Study – Analyst Actions | As Expected | Yes |
|  | Event Study – Earnings Surprises | As Expected | Yes |

*Krogman v. Sterritt*

| Factor | Name | | |
|---|---|---|---|
| 1 | Market Capitalization | $228.8 Million | No |
| 2 | Public Float | $218.6 Million | Yes |
| 3 | Bid-Ask Spread | 0.16% | Yes |

*PolyMedica Corp. Sec. Litig.*

| Factor | Name | | |
|---|---|---|---|
| 1 | Autocorrelation | No | Yes |
| 2 | Short Interest | 5.8% | Yes |
|  | Days to Cover Shorts | 7.4 | Yes |
| 3 | Put-Call Parity | Few Violations | Yes |

3.      As can be seen in Table 1 above, of the various factors discussed in *Cammer*, *Krogman*, and *Polymedica*, only one factor – market capitalization – did not provide independent economic evidence of an efficient market for Farmland's common stock.  Moreover, although the market capitalization of Farmland's common stock was relatively small compared to a large sample of exchange-traded stock,[2] I do not find this factor to be dispositive given that the results of the remaining analyses provide overwhelming support for a finding of an efficient market.

---

[2]  Although the market capitalization of Farmland's common stock was, on average, smaller than 91% of constituents of the Russell 3000 Index, Farmland's market capitalization was in excess of the requirement for filing a Form S-3 throughout the Class Period.

4.      Further, it is my opinion that damages under Section 10(b) of the Exchange Act caused by the alleged misrepresentations and omissions in this Action are measurable on a class-wide basis.  Specifically, damages can be calculated using an out-of-pocket measure, which will reflect the purchase price less the true value on the date of purchase of Farmland's shares, where the true value incorporates the information that was alleged to have been misrepresented or omitted.[3]

5.      I understand that discovery in this case is ongoing.  Therefore, I reserve the right to amend this Declaration to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, documents provided by Counsel, future rulings from the Court in this Action, and trial proceedings.

## II.  QUALIFICATIONS AND COMPENSATION

6.      I am a Vice President and Senior Economist at Forensic Economics, Inc., an economic consulting firm specializing in providing and supporting economic expert witness testimony in business dispute matters.  During my tenure at Forensic Economics, I have been retained by both plaintiffs and defendants to consult in over 100 disputes involving securities litigation, the valuation of targets in contested mergers, mismanagement of trusts and pension funds, and lost profits resulting from business contract disputes.  I have also been retained to offer expert opinions and testimony relating to market efficiency, loss causation, and damages in securities class actions in the U.S., Canada, and Australia, as well as expert valuation opinions in

---

[3] For damaged shares held through the end of the Class Period, the Private Securities Litigation Reform Act of 1995 ("PSLRA") places an upper limit on the maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information correcting the misrepresentations or omissions was fully disclosed.  A rolling average mean price is used for sales made within the 90-day period.

matters filed in the Court of Chancery of the State of Delaware and U.S. Tax Court, and in connection with potential acquisitions.  I hold an MBA in Finance from the University of Rochester's Simon Business School, and a BS in Electrical Engineering Technology from Rochester Institute of Technology.  I am also a member of Beta Gamma Sigma, The International Business Honor Society, and have been awarded the designation of an Accredited Senior Appraiser in Business Valuation by the American Society of Appraisers ("ASA®").

7.      I have also served on the adjunct faculty at Monroe Community College since 2008, where I have taught courses in finance and mathematics to first and second-year students.

8.      Compensation to Forensic Economics is based on the number of hours worked plus any out-of-pocket expenses.  Forensic Economics is compensated at an hourly rate of $450 for my work in this matter.  To assist me in this assignment, I have used employees of Forensic Economics who worked under my supervision and direction.  The hourly rates of employees of Forensic Economics range from $180 to $315.  My *curriculum vitae* is attached as Exhibit 1.

### III.  MATERIALS REVIEWED

9.      In the course of my assignment in this Action, I (or employees of Forensic Economics, Inc.) have reviewed numerous case documents, including: the Complaint; closing price data relating to Farmland's common stock; various market and industry indices; filings with the SEC by Farmland; news stories; press releases; analyst reports; and conference call transcripts relating to Farmland.  Attached as Exhibit 2 is a comprehensive list of materials reviewed in connection with this Declaration.  Specific documents and information relied upon in reaching my opinions are cited in the text of this Declaration and exhibits.

## IV. COMPANY OVERVIEW

10.     Real Estate Investment Trusts ("REITs") are closed-end investment firms which provide investors access to investments in income-producing real estate without sacrificing the high liquidity and low transaction costs typically provided by investments in exchange-traded equity securities.[4]  Qualified REITs also provide significant tax benefits by allowing income to be passed through to investors untaxed, so long as certain requirements are met.[5]

11.     The National Association of Real Estate Investment Trusts ("NAREIT") classifies REITs into the following four categories:

a)  **Equity REITs:** Own and operate income-producing real estate investments. Equity REITs represent the majority of REITs and are listed on a national stock exchange;

b)  **Mortgage REITs ("mREITs"):** Provide financing for income-producing real estate by issuing or purchasing mortgages or mortgage-backed securities. mREITs earn income through interest earned on mortgage investments;

c)  **Public Non-Listed REITs:** Registered with the SEC but are not listed on a national stock exchange; and

d)  **Private REITs:** Exempt from registration with the SEC and are not listed on a national stock exchange.[6]

12.     Real estate markets have generally been considered less efficient than the stock market due to high transaction costs and infrequent trading.  Because investing in REITs mitigate these issues, there has been a growing body of research into the efficiency of the market for

---

[4] *See* John B. Corgel, Willard Mcintosh, and Steven H. Ott, "Real Estate Investment Trusts: A Review of the Financial Economics Literature," *Journal of Real Estate Literature*, 3(1), 1995, 13-43, at 14 and 16; and https://www.reit.com/what-reit.

[5] These requirements include, among others, that the company invest at least 75% of its assets in real estate and pay at least 90% of its taxable income to shareholders in dividends. *See* John B. Corgel, Willard Mcintosh, and Steven H. Ott, "Real Estate Investment Trusts: A Review of the Financial Economics Literature," *Journal of Real Estate Literature*, 3(1), 1995, 13-43, at 14; and www.reit.com.

[6] https://www.reit.com/what-reit.

5

REITs.[7]  These studies have generally found that, while REITs exhibited characteristics of inefficiency in earlier periods, the markets for these securities have become significantly more efficient through time.[8]

13.     Farmland describes itself as the largest farmland REIT in the United States, with approximately 166,000 acres of farmland across 17 states.  Through its consolidated subsidiaries, the Company leased farmland to more than 100 farmers who grew more than 26 major commercial crops.  The Company's primary source of revenue is rent received from these farmers.  In addition, Farmland earned interest on loans provided to both tenant and non-tenant third-party farmers.  According to the Company, these loans were secured by real estate and used to fund working capital and operational activities, infrastructure projects, and other farming and real estate purposes.[9]

14.     On April 10, 2014, Farmland priced its initial public offering of 3.8 million shares at $14.00 per share, for gross proceeds of $53.2 million.[10]  The common shares were immediately listed on the NYSE American under the ticker "FPI." On September 8, 2015, Farmland's shares were listed on the NYSE, where they continue to trade today.[11]

---

[7] *See, for example,* Benjamas Jirasakuldech and John R. Knight, "Efficiency in the Market for REITs: Further Evidence," *The Journal of Real Estate Portfolio Management*, 11(2), 2005, 123-132.

[8] *See, for example,* Benjamas Jirasakuldech and John R. Knight, "Efficiency in the Market for REITs: Further Evidence," *The Journal of Real Estate Portfolio Management*, 11(2), 2005, 123-132; Chien-Ming Huang, Hsin-Mei Su, and Chien-Liang Chiu, "REIT Market Efficiency Before and After Inclusion in the S&P 500," *The Journal of Real Estate Portfolio Management*, 15(3), 2009, 239-250; Mike Aguilar, Walter I. Boudry, and Robert A. Connolly, "The Dynamics of REIT Pricing Efficiency," *Real Estate Economics,* 2018, 46(1), 251-283.

[9] *See* Farmland Form 10-K filed with the SEC on March 5, 2018, p. 4.

[10] Source: Bloomberg.

[11] Source: Bloomberg.

## V.  MARKET EFFICIENCY FOR FARMLAND'S COMMON STOCK

15.     The Efficient Market Hypothesis states that, as new information causes investors to revise their expectations about future cash flows, the market price of the company's common stock responds quickly and in an unbiased manner to reflect this new information.[12]

16.     The Efficient Market Hypothesis considers three different definitions of informational efficiency:

- Weak-Form: states that market prices fully reflect the information contained in the pattern of historic prices;

- Semi-Strong Form: states that market prices fully reflect all material publicly-available information about the security; and

- Strong-Form: states that market prices fully reflect all material information about the security (public and non-public).[13]

17.     It is my understanding that in securities litigation, the courts have generally adopted the semi-strong form of the Efficient Market Hypothesis, which defines efficiency relative to all publicly available information.  Specifically, in *Basic, Inc. v. Levinson*, the U.S. Supreme Court stated:

> Recent empirical studies have tended to confirm Congress' premise that the market price of shares traded on well-developed markets reflects all publicly-available information, and, hence, any material misrepresentations.[14]

---

[12] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

[13] *See* Edwin J. Elton, Martin J. Gruber, Stephen J. Brown and William N. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, Sixth Edition, John Wiley & Sons, Inc., 2003, p. 402.

[14] *See Basic, Inc. v. Levinson*, 485 U.S. 224, 108 S. Ct. 978 (1988) ("*Basic*") at 246.

18.    *Cammer v. Bloom* explains:

As the Supreme Court succinctly explained in *Basic*: "...in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business....  Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements..."[15]

19.    The Court in *Polymedica* defined informational efficiency as "...prices respond[ing] so quickly to new information that it is impossible for traders to make trading profits on the basis of that information."[16]  The Court in *Polymedica* then stated that "...[u]nder this definition, a market is efficient if it is impossible to devise a trading rule that systematically outperforms the market ... absent possession of inside information."[17]

20.    The Court in *Polymedica* further noted that:

...by requiring that stock price in an efficient market fully reflect all publicly available information in order to establish the fraud-on-the-market presumption, we do not suggest that stock price must accurately reflect the fundamental value of the stock.  This distinction is well-supported by the legal and economic commentary.[18]

21.    In securities litigation, the courts have often relied on certain tests to determine if a stock trades in an informationally efficient market, including the five factors set forth in *Cammer*, as well as additional factors set forth in *Krogman* and *PolyMedica*.  Because no single factor is determinative of efficiency, in the sections that follow, where applicable, I analyze each

---

[15] *See Cammer* at 1276.

[16] *See Polymedica* at 14, citing Lynn A. Stout, "The Mechanics of Market Inefficiency: An Introduction to The New Finance," *Iowa Journal of Corporation Law* 28 (2003) at 651.

[17] *See Polymedica* at 14, citing Daniel R. Fischel, "Efficient Capital Markets, the Crash, and the Fraud on the Market Theory," *Cornell Law Review* 74 (1989) at 907 and 913.

[18] *See Polymedica* at 16.

of these factors to determine whether Farmland's common stock traded in informationally efficient markets.

22.     Furthermore, the U.S. Supreme Court  in *Halliburton II* endorsed the concept recognized in *Basic* that "market efficiency is a matter of degree,"[19] and that "[t]he markets for some securities are more efficient than the markets for others."[20]  One way to judge the degree of efficiency for a publicly-traded stock is to compare various measures of market efficiency to those same measures for a large population of stocks that trade on a major exchange.  If the measures of efficiency for the individual stock compare favorably to the population of stocks which are generally considered to be efficient, then these comparisons provide evidence of market efficiency for the individual stock.  Therefore, for many of the factors for market efficiency that I examine, I compare how Farmland's common stock ranked among similar U.S. exchange-traded stock during the same period.

23.     My benchmarking analysis is consistent with Campbell, Lo and MacKinlay, who state that:

> The notion of *relative* efficiency – the efficiency of one market measured against another, e.g., the New York Stock Exchange vs. the Paris Bourse, futures markets vs. spot markets, or auction vs. dealer markets – may be a more useful concept than the all-or-nothing view taken by much of the traditional market-efficiency literature.  The advantages of relative efficiency over absolute efficiency are easy to see by way of an analogy.  Physical systems are often given an efficiency rating based on the relative proportion of energy or fuel converted to useful work.  Therefore, a piston engine may be rated at 60% efficiency, meaning that on average 60% of the energy contained in the engine's fuel is used to turn the crankshaft, with the remaining 40% lost to other forms of work such as heat, light, or noise.

---

[19] *See Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, (2014) ("*Halliburton II*") at 2403.

[20] *See Halliburton II* at 2409.

Few engineers would ever consider performing a statistical test to determine whether or not a given engine is perfectly efficient – such an engine exists only in the idealized frictionless world of the imagination.  But measuring relative efficiency – relative to the frictionless ideal – is commonplace.  Indeed, we have come to expect such measurements for many household products: air conditioners, hot water heaters, refrigerators, etc.  *Similarly, market efficiency is an idealization that is economically unrealizable, but that serves as a useful benchmark for measuring relative efficiency*.[21]

24.     Below I examine the various factors endorsed by the Courts in *Cammer*, *Krogman,* and *Polymedica* to determine whether Farmland's common stock traded in an informationally efficient market during the Class Period.  Where applicable, I also compare the results of these factors to those for the constituents of the Russell 3000 Index during the Class Period (the "Russell 3000 Universe").[22]  If a factor is more favorable than those for 16% of the Russell 3000 Universe, I consider the factor to weigh in favor of a finding of market efficiency for Farmland's common stock.[23]  My findings are summarized below and described in detail in the sections that follow:

---

[21] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 24-25 (emphasis in original and added).

[22] According to the FTSE Russell, "The Russell 3000 Index measures the performance of the largest 3,000 U.S. companies representing approximately 98% of the investible U.S. equity market.  The Russell 3,000 Index is constructed to provide a comprehensive, unbiased, and stable barometer of the broad market and is completely reconstituted annually to ensure new and growing equities are reflected."  Inclusion in the Russell 3000 Index requires, among other things, that the security be traded on the NYSE, NYSE MKTD (formerly known as the American Stock Exchange), NYSE ARCA, or NASDAQ.  *See* Appendices to the Russell US Index Series Monthly Review dated September 2019, pp. A-3 and A-5, available at https://research.ftserussell.com/analytics/publications/russell_us/downloads.; Sources for constituents and primary exchanges: Bloomberg and CRSP.

[23] When performing a hypothesis test, it is common practice for a researcher to find an observation to be statistically less than the mean if the t-statistic associated with the observation is less than -1.65, which corresponds with a p-value of 5 percent when using a one-tailed test.  By setting my threshold for statistical significance to be 16% (instead of 5%), which corresponds

a)  Farmland's average weekly trading volume as a percent of shares outstanding is 4.08%, which is significantly greater than the 2 percent "strong presumption" discussed in *Cammer*.  In addition, Farmland's average daily volume as a percent of shares outstanding was greater than 57 percent of the securities in the Russell 3000 Universe during the same period;

b)  Farmland's coverage by research analysts (average of 5) during the Class Period was greater than 33 percent of the securities in the Russell 3000 Universe during the same period.  These research analysts issued over 50 reports during the Class Period further disseminating and interpreting information disclosed by the Company;

c)  The presence of a NYSE DMM during the Class Period provided liquidity and facilitated a market for Farmland's common stock.  There was also significant interest in Farmland's common stock by institutional investors who held 42.2% of Farmland's common stock during the Class Period on average;

d)  Farmland's common stock reacted as expected to the release of market and industry-related information during the Class Period as evidenced by t-statistics of 6.07 and 5.95 for the market and industry coefficients;

e)  Farmland's common stock reacted as expected to the release of new, firm-specific information as evidenced by my event studies of: i) initiations of coverage and changes in investment recommendations by research analysts; and ii) earnings surprises;

f)  Farmland's $218.6 million average public float, represented approximately 96% of Farmland's average market capitalization during the Class Period;

g)  Farmland's average bid-ask spread of just 0.16% during the Class Period was lower than 31 percent of the securities in the Russell 3000 Universe during the same period.  This provides evidence that excessive trading costs would not deter investor activity in Farmland's common stock during the Class Period;

h)  The lack of autocorrelation in Farmland's common stock returns indicates that investors could not earn systematic arbitrage profits in excess of trading costs based on past movements in Farmland's stock price;

i)  Farmland's level of short interest suggests that there were no constraints on short selling that would prevent investors from attempting to profit from any

---

with a t-statistic of -1.00, I bias my benchmarking analysis in favor of a finding of market inefficiency for Farmland's common stock.  Put differently, by setting my threshold for statistical significance to be 16% (instead of 5%), my methodology would result in evidence of an efficient market for fewer exchange-traded common stocks (84% vs. 95%).

perceived mispricing of Farmland's common stock during the Class Period; and

j)   Farmland's stock exhibited strict adherence to put-call parity theory during the final two years of the Class Period when option data was available, indicating that there were no constraints on short selling during this portion of the Class Period.

25.     The only factor that does not provide independent support for a finding of informational efficiency was the relatively small average market capitalization of Farmland's common stock during the Class Period.  In my opinion, however, the preponderance of the evidence clearly demonstrates that Farmland's common stock traded in an informationally efficient market during the Class Period.

## A.  The *Cammer* Factors for Market Efficiency

26.     In *Cammer*, five factors were analyzed that indicate that a security is traded in an efficient market: i) average weekly share turnover of more than 1%; ii) coverage of the company by securities analysts; iii) the presence of market-makers or arbitrageurs; iv) the eligibility of the company to file a Form S-3 with the SEC; and v) evidence of the stock price reacting to material information.

### i)   *Weekly Trading Volume*

27.     The first *Cammer* factor indicating evidence of market efficiency is an average trading volume per week that exceeds one percent of shares outstanding.  The Court in *Cammer* quotes commentators Bromberg and Lowenfels who stated that: "...average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[24]

---

[24] *See Cammer* at 1286.

28.     The reported trading volume for Farmland's common stock during the Class Period was 134.9 million shares, which was approximately 5.7 times the 23.8 million average shares outstanding during this period (*see* Exhibit 3).  The weekly trading volume as a percentage of shares outstanding ranged from 0.63% to 14.83%, with an average of 4.08% over the Class Period, which greatly exceeds the 2% needed to meet the "strong presumption" *Cammer* benchmark.

29.     On average, Farmland's daily common stock volume as a percent of shares outstanding was at the 57th percentile of the Russell 3000 Universe, indicating that Farmland's relative trading volume was greater than 57 percent of the common stock in the Russell 3000 Universe during the Class Period.[25]

30.     In my opinion, the high average weekly trading volume of 4.08% of shares outstanding provides strong evidence that Farmland's common stock traded in an informationally efficient market during the Class Period.

### ii)  Analyst Coverage

31.     The second *Cammer* factor indicating market efficiency is the number of securities analysts following and reporting on the stock.  These analysts disseminate to investors publicly-available information along with analysis and recommendations based on this information.

32.     *Cammer* states: "…it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[26]  Significant analyst coverage implies that information about the company is disseminated to

---

[25] *See* Appendix A for explanations for the construction of the Russell 3000 Universe.

[26] *See Cammer* at 1286 (footnote omitted).

investors quickly.  The greater the number of analysts, the more likely information about the company is "relied upon by investors."[27]

33.     According to Bloomberg, there were between four and six analysts providing Buy/Sell recommendations for Farmland during the Class Period (*see* Exhibit 3).

34.     Over 50 reports were issued during the Class Period by analysts at firms including: B. Riley FBR, BMO Capital, Janney Montgomery, Oppenheimer, Plunkett Research, Raymond James, and Wunderlich Securities.  *See* Appendix B for a chronology that lists analyst reports, news stories, press releases, and SEC filings during the Class Period.[28]

35.     On average, Farmland's analyst coverage was at the 33rd percentile of the Russell 3000 Universe, indicating that Farmland's analyst coverage was greater than 33 percent of the common stock in the Russell 3000 Universe during the Class Period.

36.     In my opinion, Farmland's coverage by professional securities analysts provides further evidence that Farmland's common stock traded in an informationally efficient market during the Class Period.

---

[27] *See In re Xcelera.com Securities Litigation*, 430 F.3d 503, 514 (1st Cir. 2005).

[28] I compiled a list of all Farmland SEC filings from the SEC EDGAR database.  The list of analyst reports is based on reports available from Thomson Eikon and/or Capital IQ databases. I obtained conference call transcripts from Bloomberg.  For news stories, I searched Bloomberg and Factiva.  For Bloomberg, I searched current news ("CN") for the ticker symbol "FPI US" using all sources and removing; i) Topics -  Internet Linked Headlines; and ii) Sources - "EDG" – Edgar SEC-Online, "CFL" – Company Filings, "BSV" – Bloomberg Social Velocity Alerts, and "BT" – Bloomberg Transcripts with "medium" relevance.  For Factiva, I searched the company code Farmland Partners, Inc. using "all sources".  I note that Appendix B does not contain all news stories, analyst reports, or other public information regarding Farmland, but is rather a large sample of information currently available.

### iii) Market Makers (Arbitrageurs)

37.     The third *Cammer* factor indicating market efficiency is the presence of market makers.[29]  *Cammer* states that: "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[30]  It continues: "Ten market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[31]

38.     Farmland's common stock traded on the NYSE during the Class Period.  The NYSE formerly utilized a specialist (as opposed to market makers on Nasdaq) that was assigned to each security and was required to provide liquidity for that security.[32]  In late 2008, the NYSE changed the name of the specialist to the Designated Market Maker ("DMM").  The DMM performs largely the same role for NYSE securities as market makers perform for those that traded on the Nasdaq: providing liquidity and facilitating a market in securities.[33]

---

[29] *See Cammer* at 1286-87.

[30] *Id.*

[31] *See Cammer* at 1286-87, 1293.

[32] *See* Larry Harris, *Trading & Exchanges: Market Microstructure for Practitioners*, Oxford University Press, 2003, p. 496; Shane A. Corwin, "Differences in Trading Behavior Across NYSE Specialist Firms," *The Journal of Finance* 54(2), April 1999, 721-745, p. 723.

[33] For a more comprehensive description of the NYSE DMM, *see* https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf.

*Institutional Investors*

39.      Institutional investors and other professional full-time investors also often act as arbitrageurs.  Such investors are generally considered to be sophisticated investors who attempt to profit from trading mispriced securities.[34]

40.      During the Class Period, institutions held between 25.9% and 56.6% of Farmland's common stock outstanding, with an average of 42.2% (*see* Exhibit 3).  Institutional holders of Farmland's common stock included well-known firms such as: Baird Investment Management, Bank of America Merrill Lynch, Barclays Capital, BlackRock Institutional Trust Company, BMO Asset Management, Credit Suisse Securities, Deutsche Bank Securities, Goldman Sachs Asset Management, J.P. Morgan Securities LLC, Lazard Asset Management, Morgan Stanley Investment Management, Oppenheimer Asset Management, Raymond James Financial Services Advisors, RBC Capital Markets Wealth Management, Stifel Nicolaus Investment Advisors, The Vanguard Group, UBS Financial Services, and Wells Fargo Advisors.[35]

41.      In my opinion, the presence of a NYSE DMM providing liquidity and facilitating markets, and ownership by sophisticated investors who often act as arbitrageurs, provides further evidence that Farmland's common stock traded in an informationally efficient market during the Class Period.

---

[34] *See, for example*, Victor L. Bernard, Christine Botosan, and Gregory D. Phillips, "Challenges to the Efficient Market Hypothesis: Limits to the Applicability of Fraud-on-the-Market Theory," *Nebraska Law Review* 73, 1994, 781-811, at 792, stating: "...the [market] inefficiencies appear characteristic of primarily smaller stocks on those major exchanges, or by stocks with little institutional following....  A small number of studies suggest that market inefficiencies are greater when institutional involvement is lower...."; and Brad M. Barber, Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law* 19, Winter 1994, 285-312, at 302.

[35] Source: Thomson Eikon.

### iv)  Form S-3 Eligibility

42.     The fourth *Cammer* factor indicating market efficiency is the eligibility of the company to file a Form S-3 with the SEC.  The *Cammer* court found that eligibility to file a Form S-3 "...is an important factor weighing in favor of a finding that a market is efficient."[36] *Cammer* quotes from an SEC release that: "[Form S-3] *is predicated on the Commission's belief that the market operates efficiently for these companies, i.e., that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.*"[37]  According to *Cammer*:  "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document...  It is this aspect of the Form S-3 requirements that calls into play the efficient market hypothesis."[38]

43.     At the time of the *Cammer* decision, the filing of a Form S-3 registration statement required firms to file reports under the Securities Exchange Act of 1934 for three years prior to the Form S-3 filing and to have $150 million of stock held by non-affiliates (or $100 million of stock held by non-affiliates coupled with annual trading volume of 3 million shares per year).[39]  The SEC has since modified the requirements for filing a Form S-3.

44.     Among the requirements for filing a Form S-3 registration statement during the Class Period are that a company be organized and operating under the laws of the United States or its territories, has filed reports under the Exchange Act for twelve calendar months, has

---

[36] *See Cammer* at 1285.

[37] *See Cammer* at 1284, emphasis in original.

[38] *See Cammer* at 1285, n33.

[39] *See Cammer*, at 1271.

suffered no default of its obligations, and has an aggregate market value of common equity held by non-affiliates of $75 million or more.[40]

45.     The total market value of Farmland's common stock held by non-affiliates during the Class Period ranged from $116.1 million to $359.5 million, with an average of $218.6 million (*see* Exhibit 3), indicating that Farmland met the $75 million threshold requirement during the Class Period.  Farmland was organized and operated under the laws of the United States during the Class Period, satisfying the organizational requirement, and was also timely with the filing of its quarterly financial statements during this period.

46.     Moreover, I note that Farmland filed a Form S-3 with the SEC during the Class Period on April 20, 2018, in connection with the proposed sale of up to $300 million of common stock, preferred stock, and other securities.[41]

47.     In my opinion, Farmland's ability to file a Form S-3 during the Class Period provides evidence that Farmland's common stock traded in an informationally efficient market during the Class Period.

### v)  *Cause and Effect Relationship*

48.     The fifth and most salient factor for an efficient market according to *Cammer* is "[a] cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[42]  According to *Cammer*: "…one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[43]

---

[40] *See* SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," as revised January 2012.

[41] Source: EDGAR.

[42] *See Cammer*, at 1287.

[43] *See Cammer*, at 1291.

49.     *Cammer* does not provide any specific tests, indicia, or factors on which it would rely in reaching its determination concerning the existence of an adequate cause and effect relationship.  Economists in academia and private practice, however, have published scholarly research studies that present various statistical analyses that can provide probative economic evidence concerning the existence of a cause-and-effect relationship consistent with market efficiency.  These statistical analyses are referred to as event studies.[44]

50.     Below I conduct various cause-and-effect, event study analyses for Farmland's common stock.  Before I discuss the results of these analyses, I explain the event-study methodology and the construction of my market model for Farmland's common stock, which is the basis for each cause-and-effect test that I perform.

### Event Study Method

51.     As a general proposition, modern finance theory holds that the market price of common stock reflects the present value of expected future cash flows to the stockholder.  Thus, new information that causes the market to significantly alter its expectation of future cash flows will cause a prompt re-pricing of the security to reflect the new expectations.[45]

---

[44] Both the courts and academic literature use event studies as a test of semi-strong market efficiency.  Professor Eugene Fama wrote: "Event studies are the cleanest evidence we have on efficiency (the least unencumbered by the joint-hypothesis problem).  With few exceptions, the evidence is supportive."  *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), 1575-1617, December 1991, p. 1602.

[45] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

52.     Since the publication in 1969 of a classic paper by Fama, Fisher, Jensen, and Roll,[46] financial economists have used the event study methodology as a tool to measure the effect of new information on market prices of a company's stock.  New information may include, for example, reported earnings, changes in dividend policies, stock-splits, acquisition bids, asset sales, company press releases, ratings agency actions, and analyst reports.

53.     An event study is an empirical technique that measures the effect of new information on the market prices of a company's publicly traded stock.  This is done by comparing the day-to-day percentage change in the market price of a company's security (known as a "return") to the return predicted by a "market model."  A market model describes the normal relationship between the return on a company's security and the return on a market index, such as the S&P 500 Index or the Nasdaq Composite Index, and possibly an industry index.

54.     When significant new information about the company is disclosed to the market, the market model is used to determine the component of the security return that would have been expected based on the return predicted by the market model.  The remaining component of the security return (that which cannot be explained by the return predicted by the market model) is attributed to new company-specific information if the disclosure of company-specific information is accompanied by an excess return that is "statistically significant."  Statistical significance means that the return is outside of the stock's normal volatility as measured by the market model.  Thus, the measure of statistical significance, called a t-statistic, allows the researcher to assess the probability that a security-price movement was caused by new information disclosed on a particular date and not simply due to chance.

---

[46] *See* Eugene F. Fama, Lawrence Fisher, Michael C. Jensen and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review* 10(1), February 1969, 1-21.

55.     The lack of a statistically significant response to the disclosure of new information, however, does not necessarily indicate market inefficiency.  Indeed, a statistically significant stock-price reaction is only expected when the magnitude of the valuation effect of the information is so large that it exceeds the threshold for statistical significance.  For example, consider a company with a market capitalization of $1 billion.  If the standard error from a properly-specified market model is 3%, then only unexpected disclosures that would cause investors to alter their valuation of the company's equity by at least $60 million ($1 billion x 3% x 2) would be expected to result in an excess return that reaches the threshold for statistical significance at the 5% level.[47]

56.     Event studies are most useful in determining the effects of new information on security prices when: i) there are well-defined public disclosures or announcements; ii) the time that the news items reach the market is known; iii) there is no reason to believe that the market had already fully anticipated the news items; and iv) it is possible to isolate the effect of the news items from market, industry, and other issuer-specific factors that may be simultaneously affecting the issuer's security prices.[48]

57.     The procedure for performing an event study analysis typically involve the following well-defined steps:

a)  A market model is estimated to permit the removal of market and industry-wide effects from the day-to-day security returns;

b)  The market model is used to calculate predicted returns for the issuer's security;

---

[47] 5% significance level equates to stock-price movements that are greater than approximately two standard deviations from the mean.

[48] *See* David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2.

c) The predicted returns are then subtracted from the issuer's actual returns to calculate excess returns, which are the price movements in the issuer's security, net-of-market and possibly industry-wide effects; and

d) On the day or days on which significant new information is disclosed to the market, the excess returns are used to quantify the effects of those disclosures on the market price of the security.[49]

### *Specifying a Market Model for Farmland's Common Stock*

58.     In order to determine whether the movement in the market price of a security occurred in response to a specific public disclosure, the actual returns for that security are compared to the returns predicted by a market model that accounts for market, and possibly industry-wide effects, on the security's return.  Thus, the first step in the event study methodology is to estimate an appropriate market model.  This is done by selecting a proxy for the market, customarily the S&P 500 Index, the Nasdaq Composite Index, or another broad-based market index, and usually a proxy for the industry.[50]  To quantify the relation between the returns on selected market and industry indices and the returns for a particular security, a statistical technique known as regression analysis is used.[51]

59.     The regression analysis produces slope coefficients, called "betas," that quantify the sensitivity of a stock's return to the returns on the market and industry indices.  A stock with a market beta of 1.0 is expected to increase (decrease) by one percent for every one percent

---

[49] *See* David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2-3.

[50] The return on the industry index is generally measured "net-of-market" to minimize the effects of a statistical phenomenon called multicollinearity, in which two or more predictor variables in a multiple regression model are highly correlated.

[51] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 155-156 for a more complete description of the market model.

increase (decrease) in the market index.  Similarly, a stock with a market beta of 2.0 is expected to increase (decrease) by two percent for every one percent increase (decrease) in the market index.

60.     For my market model for Farmland's common stock, I select the FTSE Russell 3000 Total Return Index (Bloomberg Ticker: RU30INTR Index) for my market proxy (the "Market Index"),[52] and the FTSE Nareit Composite Total Return Index (Bloomberg Ticker: FNCOTR Index) (the "REIT Industry Index") for my proxy for Farmland's industry.[53,54]

---

[52] According to FTSE Russell, "The Russell 3000 Index measures the performance of the largest 3,000 U.S. companies representing approximately 98% of the investible U.S. equity market.  The Russell 3,000 Index is constructed to provide a comprehensive, unbiased, and stable barometer of the broad market and is completely reconstituted annually to ensure new and growing equities are reflected."  Inclusion in the Russell 3000 Index requires, among other things, that the security be traded on the NYSE, NYSE MKTD (formerly known as the American Stock Exchange), NYSE ARCA, or NASDAQ.  *See* Appendices to the Russell US Index Series Monthly Review dated September 2019, pp. A-3 and A-5, available at https://research.ftserussell.com/analytics/publications/russell_us/downloads.

[53] According to FTSE Russell, "The FTSE Nareit US Real Estate Index Series provides investors with a comprehensive family of indexes designed to measure the entire commercial real estate sector of the US economy... The broad FTSE Nareit Composite Index and its sub-indexes are free-float market cap-weighted to ensure that only the investable opportunity set is included."  Inclusion in the FTSE Nareit Composite Index requires, among other things, that the subject company: i) qualifies as a REIT according to the US Internal Revenue Code; ii) be listed on the NYSE or NASDAQ; iii) be assigned by the FTSE as US nationality; iv) have a minimum size of $100 million; v) pass a liquidity screen; vi) have a minimum of 75% of total assets in qualified real estate assets; and vii) have a free float in excess of 5%.  *See* Methodology Overview - FTSE Nareit US Real Estate Index Series, available at https://www.ftserussell.com/products/indices/nareit.  To minimize the effects of multicollinearity, I calculate excess industry returns by regressing my industry returns on the returns on my market index over the same period in which my market model is estimated (orthogonalized).

[54] I also considered the S&P 500 Total Return Index (Bloomberg ticker: SPTR) for my market index and the S&P USA REIT USD Total Return Index (Bloomberg ticker: SREIUSRT) for my proxy for Farmland's industry.  I ultimately selected the Russell 3000 Total Return Index and the FTSE Nareit Composite Total Return Index as my market and industry indexes because they resulted in a slightly better fit model.  I note that using the S&P indexes would not meaningfully change the results of my analyses.

61.     In the context of securities litigation, it is customary to estimate the market model regression based on stock returns before the beginning of the class period based on the presumption that it normally represents a period during which the returns should not have been affected by the alleged wrongdoing.[55]  This approach potentially minimizes the effect that the alleged misrepresentations might have had on the historical market model.

62.     There are circumstances, however, in which estimating the market model during the class period may be preferred.  For example, if the class period is long (several years for example), or evidence indicates that market, industry, or firm-specific conditions absent the alleged fraud during the class period may have changed substantially from the conditions that existed before the class period, this could potentially affect the betas of the market model and the volatility of the excess returns.  In this case, because of the length of the Class Period, I estimated my market model over the Class Period.

63.     After calculating the two-factor market model, the predicted returns are computed by fitting the market model over the Class Period.  Specifically, the expected (or predicted) returns are equal to the intercept of the market model, plus the market beta multiplied by the return on the Market Index, plus the industry beta multiplied by the (net-of-market) return on the REIT Industry Index.  Excess returns are then calculated by subtracting the expected return from the actual return on each day in the Class Period.  *See* Exhibit 4 for the results of my market model for Farmland's common stock.

---

[55] *See* Bradford Cornell and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review* 37, 1990, 883-924 at 898; Nicholas I. Crew, Patrick G. Goshtigian, Marine A. Moore, Atulya Sarin, "Securities Act Violations: Estimation of Damages," in *Litigation Services Handbook: The Role of the Financial Expert*, Third Edition, ed. by Roman L. Weil, Michael J. Wagner, Peter B. Frank, Wiley, 2001, 17.12-17.13.

64.     In the sections that follow, I conduct empirical analyses that provide evidence of the cause-and-effect relationship between the disclosure of new information and corresponding movements in Farmland's common stock.  New information generally comes in one of three forms: i) information related to the overall market; ii) information related to the industry in which a company competes; and iii) firm-specific information.  Each of these analyses utilizes my two-factor market model described above.

*a)   Reaction to Macroeconomic Factors*

65.     Before turning my attention to event-studies of the cause-and-effect relationship between the disclosure of firm-specific news and the corresponding stock-price reactions for Farmland's common stock, I first note that the market model discussed above provides economic evidence that clearly shows that the daily returns to Farmland's common stock were positively and significantly related to the movements in the overall stock market and the industry in which Farmland competes.

66.     The two-factor market model discussed above produced beta coefficients that quantify the sensitivity of Farmland's common stock returns to the returns on both the Market Index and the REIT Industry Index.  The coefficient on the Market Index is 0.43 with a t-statistic of 6.07, and the coefficient on the net-of-market REIT Industry Index is 0.47 with a t-statistic of 5.95.  Thus, both these market and industry variables are statistically significant at greater than the 1% significance level, indicating a strong causal relationship between movements in the overall market and the market for REITs, and changes in the prices of Farmland's common stock.

67.     In my opinion, this provides strong economic evidence of a cause-and-effect relationship between the release of new, value-relevant macroeconomic information and a

corresponding change in the prices of Farmland common stock. *See* Exhibit 5 for daily trading statistics for Farmland's common stock during the Class Period.

> b) *Event Study of Initiations of Coverage and Changes in Investment Recommendations*

68.     It is widely accepted in financial economics that research analysts play an important role in the discovery, dissemination, and interpretation of company-specific information. Academic research has found that investment recommendations and forecasts contained in research reports, in general, provide valuable information to investors and, as such, can significantly influence stock prices.[56]

69.     Several studies have examined the importance of analyst investment recommendations to market participants by studying stock-price reactions to initiations of coverage by equity research firms. For example, Demiroglu and Ryngaert (2010) study the market reaction to the initiation of coverage by equity research firms on companies with no prior analyst coverage. The authors conclude that:

> The stocks experience a +4.86% abnormal return at initiation announcement. Positive returns are driven by positive coverage and not the mere introduction of coverage.[57]

70.     Goff and Keasler (2008) study the market reaction to initiations of coverage for a broader sample of small, medium, and large-cap companies after the implementation of Regulation FD and find that the average stock-price reaction is statistically significantly positive

---

[56] *See, for example,* Xia Chen, Qiang Cheng, and Kin Lo, "On the relationship between analyst reports and corporate disclosures: Exploring the roles of information discovery and interpretation," *Journal of Accounting and Economics*, 49, 2010, 206-226; Paul Asquith, Michael B. Mikhail, and Andrea S. Au, "Information content of equity analyst reports," *Journal of Financial Economics*, 75, 2005, 245-282.

[57] *See* Cem Demiroglu and Michael Ryngaert, "The First Analyst Coverage of Neglected Stocks," *Financial Management*, Summer 2010, 555-584, p. 555.

for initiations of coverage with positive investment recommendations, and statistically significantly negative for initiations with negative or neutral investment recommendations.[58]

71.     At the individual firm level, however, the authors find that the direction of the stock-price reaction is less predictable.  Specifically, the authors find that approximately 60% of initiations of coverage with positive or neutral/negative investment recommendations are associated with abnormal returns in the expected direction.[59]  Nonetheless, Goff and Keasler (2008) conclude that: "…*on average*, analysts' initiations of coverage in the post-Reg FD era are viewed by the market as valuable and informative."[60]

72.     Numerous studies have also examined the importance of investment recommendations to market participants by studying stock-price reactions to changes in Buy/Sell recommendations and price targets by research firms with existing coverage.  In one of the earliest works on the topic, Womack (1996) examines stock-price reactions to changes in investment recommendation from fourteen major U.S. brokerage firms and found that, <u>on average</u>: "returns are large and in the direction forecast by the analysts."[61]  Based on these findings, the author concludes that: "…there is strong evidence that stock prices are significantly influenced by analysts' recommendation changes."[62]

---

[58] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 1.

[59] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 11.

[60] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 16 (emphasis added).

[61] *See* Kent L. Womack, "Do Brokerage Analysts' Recommendations Have Investment Value?" *The Journal of Finance* 51(1), March 1996, 137-167, p. 164.

[62] *See* Kent L. Womack, "Do Brokerage Analysts' Recommendations Have Investment Value?" *The Journal of Finance* 51(1), March 1996, 137-167, p. 164.

73.     In a more recent study on the subject, Bradley et al. (2014) reference the findings of Womack (1996) and state:

> A large body of academic research suggests that sell-side analysts' play an important role in the price discovery process. Womack (1996) documents recommendation changes generate a large and statistically significant three-day announcement period return, on average. *This finding has been replicated in dozens of subsequent studies*.[63]

74.     Consistent with prior research, the authors find that the <u>average</u> return associated with an analyst upgrade (downgrade) is 1.41% (-1.14%), which they describe as being: "…statistically and economically significant."[64]  Similar to the studies of stock-price reactions to initiations of coverage, the authors also find that, at the <u>individual firm level</u>, the direction of the stock-price reaction is less predictable with approximately 75% of the changes in recommendations being associated with returns in the expected direction.[65]

75.     Loh and Stulz (2011) also examine the market effect of changes in investment recommendations but focus their analysis on the degree to which these changes in recommendations affect stock-prices at the individual firm level.[66]  Specifically, the authors measure stock-price changes following changes in investment recommendations at the individual

---

[63] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 645 (emphasis added).

[64] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 652.

[65] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 652.

[66] *See* Roger K. Loh and René M. Stulz, "When Are Analyst Recommendation Changes Influential?" *The Review of Financial Studies*, 24(2), February 2011, p. 593-627.

firm level and conclude that, after controlling for confounding news, approximately 12% of changes are associated with statistically significant stock-price reactions.[67]

76.     Consistent with the above research, below I perform an event study analysis to assess the cause-and-effect relationship between the release of firm-specific information and a corresponding change in Farmland's common stock price during the Class Period.

*Event Study of Initiations of Coverage/Changes in Investment Recommendations*

77.     My event study of initiations of coverage and changes in investment recommendations required the following steps:

a)  Identify each day during the Class Period on which a research firm either initiated coverage of, or changed its investment recommendation for, Farmland:

b)  Based on the investment recommendation provided in the initiation of coverage, or the direction of the change in investment recommendation, determine ex-ante expectations for the direction of Farmland's common stock-price reactions on these dates; and

c)  Compare the ex-ante expectations to Farmland's actual common stock-price reactions to determine if these reactions are consistent with the academic literature and an efficient market.

78.     In an efficient market, I would expect that, on average, Farmland's common stock would react positively to initiations of coverage with a positive investment recommendation, and negatively to initiations with neutral or negative investment recommendations.  Furthermore, I would expect that, on average, Farmland's common stock would react positively to upgrades in investment recommendations and negatively to downgrades in investment recommendations.  In addition, at the individual event level, I would expect that Farmland's common stock would react in the expected direction in proportions consistent with the above literature.

---

[67] *See* Roger K. Loh and René M. Stulz, "When Are Analyst Recommendation Changes Influential?" *The Review of Financial Studies*, 24(2), February 2011, 593-627, pp. 623-625.

79.     The results of my event study are shown in Table 2 below:

TABLE 2
EVENT STUDY OF INITIATION OF COVERAGE AND CHANGES IN INVESTMENT RECOMMENDATION[68]

*Panel A: Initiations of Coverage*

| Reaction Date | Investment Firm | Initiation Rating | Expected Reaction | Excess Return | t-stat | |
|---|---|---|---|---|---|---|
| 12/3/2015 | Janney Montgomery | Buy | + | 0.27% | 0.19 | |
| 9/19/2017 | Raymond James | Market Perform | - | -2.31% | -1.64 | |

*Panel B: Changes in Analyst Recommendations*

| Reaction Date | Investment Firm | Rating Change | Expected Reaction | Excess Return | t-stat | |
|---|---|---|---|---|---|---|
| 4/18/2016 | BMO Capital | Downgrade | - | -1.17% | -0.83 | |
| 12/14/2016 | Wunderlich | Downgrade | - | -3.47% | -2.46 | * |
| 7/18/2017 | FBR | Downgrade | - | -3.44% | -2.44 | * |
| 8/15/2017 | Baird | Downgrade | - | -3.05% | -2.16 | * |
| 3/16/2018 | Janney Montgomery | Downgrade | - | -0.30% | -0.21 | |
| *Average Excess Return (Rating Change)* | | | | | | |
| | | Downgrade | - | -2.28% | | |

\* represents statistical significance at the 5% level, ** represents significance at the 1% level

80.     As can be seen in Table 2 above, two research firms initiated coverage of Farmland with an investment recommendation during the Class Period.  As expected, and consistent with the research discussed above, Farmland's common stock price reacted positively (0.27%) to an initiation of coverage with a positive investment recommendation, and negatively (-2.31%) to an initiation of coverage with a Market Perform (neutral) recommendation.

81.     Additionally, five research firms issued reports downgrading their investment recommendation for Farmland during the Class Period.   On average, Farmland's common stock reacted negatively to these downgrades with an average excess return of -2.28%.

---

[68] Source: I/B/E/S, Bloomberg, and Appendix B.

82.     Furthermore, at the individual event level, Farmland's common stock moved in the expected direction on each of the five days (100%) on which a research firm changed its investment recommendation for the Company, which compares favorably to the literature discussed above which shows that approximately 75% of the changes in investment recommendations are associated with stock-price movements in the expected direction.  In addition, on three of the five days (60%), the stock-price reactions following the change in investment recommendation were statistically significant at the 5% significance level.  This compares favorably to the literature discussed above which shows that approximately 12% of changes in investment recommendations are associated with statistically significant stock-price movements at the individual firm level.[69]

83.     In my opinion the results of my event study of initiations of coverage and changes in investment recommendations provide strong evidence of a cause-and-effect relationship between the release of new, value-relevant company-specific information and a corresponding change in Farmland's common stock price.

### c)   *Event Study of Earnings Surprises*

84.     In a seminal article over a half century ago, Ray Ball and Philip Brown demonstrated the association between the direction of unexpected earnings and stock market reactions.[70]  Over the next several decades, the relationship between the disclosure of financial results and accompanying stock-price reactions became one of the most widely studied topics in

---

[69] This suggests that days with initiations of coverage or changes in investment recommendations are approximately 12 times as likely to exhibit statistically significant excess price changes than days without.

[70] *See* Ray Ball and Philip Brown, "An Empirical Evaluation of Accounting Income Numbers," *The Journal of Accounting Research*, 6(2), Autumn 1968, 159-178.  *See also,* S.P. Kothari, "Capital markets research in accounting," *Journal of Accounting and Economics*, 31, 2001, 105-231.

financial economics.  The widespread finding of these studies is that, <u>on average</u>, stock prices react positively to positive earnings surprises, and negatively to negative earnings surprises,[71] and these findings have been widely recognized as evidence of market efficiency.[72]

85.     Although most of the earlier empirical research was focused on stock-price reactions in aggregate, more recent literature has focused on stock-price reactions to earnings surprises at the individual firm level.  The widespread finding of these studies is that, although <u>average</u> stock-price reactions for large samples of stocks are found to be consistent with the direction of the surprise, at a firm-event level, stock-price responses are less predictable.

86.     For example, Kinney et al. (2002) study earnings surprises over the period 1992-1997 and find that: "…although most surprises and returns have the same sign, 43% to 45% of firms' surprises are associated with returns with the opposite sign."  Importantly, the authors also find that there is <u>no magnitude of earnings surprise</u> that can be used to predict the direction of the associated stock-price reaction with certainty.[73]

---

[71] *See, for example,* Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance*, 43(2), June 1988; 467-491, at 467, 474-475; S.P. Kothari, "Capital markets research in accounting," *Journal of Accounting and Economics*, 31, 2001, 105-231 at 117, 149, 193; Douglas J. Skinner and Richard G. Sloan, "Earnings Surprises, Growth Expectations, and Stock Returns or Don't Let an Earnings Torpedo Sink Your Portfolio," *Review of Accounting Studies*, 7(2-3), 2002, 289-312 at 299; and Narasimhan Jegadeesh and Joshua Livnat, "Revenue Surprises and Stock Returns," *Journal of Accounting & Economics*, 41, 2006, 147-171, at 148.

[72] *See, for example,* Chin-Han Chiang, Wei Dai, Jianqing Fan, Harrison Hong, and Jun Tu, "Robust Measures of Earnings Surprises," *The Journal of Finance,* 74(2), April 2019, 943-983.

[73] *See* William Kinney, David Burgstahler, and Roger Martin, "Earnings Surprise 'Materiality' as Measured by Stock Returns," *Journal of Accounting Research*, 40(5), December 2002, 1297-1329, at 1299, 1310, and 1326.

87.     Gerlach and Lee (2010) study close-to-open stock-price reactions for after-hours earnings disclosures and similarly find that, at the individual firm level, stock prices move in the direction of the earnings surprise for approximately 68% - 69% of the observations.[74]

88.     Johnson and Zhao (2012) also study stock-price reactions to earnings surprises at the individual firm level and find that, for the 230,000 quarterly earnings announcements examined, stock prices moved in the expected direction for approximately 60% of the observations, and that the instances of "contrarian returns" were only slightly less prevalent in most extreme of earnings surprises.[75]

89.     Consistent with the above research, below I perform an additional event study analysis to assess the cause-and-effect relationship between the release of firm-specific information and a corresponding change in Farmland's common stock price during the Class Period.

### _Event Study of Earnings Surprises_

90.     My event study of earnings surprises required the following steps:

a)   Identify each day during the Class Period on which Farmland disclosed earnings for the previous quarter;

b)   Compare the reported adjusted funds from operations ("AFFO") figures on these days to the most recent consensus AFFO estimates provided by Capital IQ.  Event days where Farmland reported greater-than-expected AFFO are considered positive surprises.  Event days where Farmland reported lower-than-expected AFFO are considered negative surprises;

c)   Based on the direction of the earnings surprise (_i.e._, positive or negative), determine ex-ante expectations for the direction of Farmland's common stock-price reactions on these dates; and

---

[74] _See_ Jeffrey R. Gerlach and Jae Ha Lee, "How Information Transmits to Equity Markets: Earnings Announcements and Volatility," Working Paper, March 2010, at 17-18.

[75] _See_ W. Bruce Johnson and Rong Zhao, "Contrarian Share Price Reactions to Earnings Surprises," _Journal of Accounting, Auditing & Finance_, 27(2), 2012, 236-266, at 236.

       d) Compare the ex-ante expectations to Farmland's actual common stock-price reactions to determine if these reactions are consistent with the academic literature and an efficient market.

91.     In an efficient market, I would expect that, <u>on average</u>, Farmland's common stock would react positively to positive earnings surprises and negatively to negative earnings surprises. In addition, I would expect that, at the individual event level, Farmland's common stock would react in the expected direction in proportions consistent with the above literature.

92.     As can be seen in Table 3 below, Farmland issued ten quarterly earnings announcements during the Class Period. According to Capital IQ, these earnings announcements resulted in the five positive earnings surprises and five negative surprises:

TABLE 3
EVENT STUDY OF EARNINGS SURPRISES

| Reaction Date | Period | AFFO/Share Consensus | Reported | Expected Reaction | Excess Return | t-stat | |
|---|---|---|---|---|---|---|---|
| 3/15/2016 | 4Q2015 | $0.13 | $0.12 | - | -0.30% | -0.21 | |
| 5/10/2016 | 1Q2016 | $0.14 | $0.11 | - | -2.45% | -1.73 | |
| 8/4/2016 | 2Q2016 | $0.15 | $0.06 | - | -1.13% | -0.80 | |
| 11/3/2016 | 3Q2016 | $0.07 | $0.09 | + | -0.17% | -0.12 | |
| 2/23/2017 | 4Q2016 | $0.12 | $0.36 | + | 5.63% | 3.99 | ** |
| 5/9/2017 | 1Q2017 | $0.08 | $0.01 | - | -1.60% | -1.13 | |
| 7/20/2017 | 2Q2017 | $0.06 | $0.10 | + | 6.21% | 4.40 | ** |
| 11/9/2017 | 3Q2017 | $0.06 | $0.09 | + | 4.14% | 2.94 | ** |
| 3/2/2018 | 4Q2017 | $0.15 | $0.16 | + | 3.51% | 2.49 | * |
| 5/10/2018 | 1Q2018 | $0.01 | $0.00 | - | 4.75% | 3.37 | ** |

*Average Excess Return*

| | | | Positive | + | 3.86% | |
| | | | Negative | - | -0.14% | |

\* represents statistical significance at the 5% level, \*\* represents significance at the 1% level

93.     As can be seen in Table 3, consistent with the literature discussed above, on average, Farmland's common stock reacted positively to positive earnings surprises (3.86%) and negatively to negative earnings surprises (-0.14%). In addition, at the individual event level,

Farmland's common stock price moved in the expected direction on eight of the ten days (80%), a significantly greater proportion than found in the large sample empirical research discussed above. Furthermore, on five of the ten days (50%) on which Farmland reported earnings, the stock-price response was statistically significant at the 5% significance level or greater.[76]

94.     In my opinion, the results of my event study of earnings surprises demonstrates a clear cause-and-effect relationship between the release of new, value-relevant company-specific information and a corresponding change in Farmland's common stock price.

## B. The *Krogman* Factors for Market Efficiency

95.     In addition to the five *Cammer* factors discussed above, I analyzed three additional factors accepted by the court in *Krogman* as providing evidence of an efficient market. These additional factors include the: i) market capitalization of the company; ii) bid-ask spread of the stock; and iii) percentage of stock not held by insiders ("public float").[77] I analyze these factors below.

### i)     *Market Capitalization and Public Float*

96.     A large market capitalization and/or large public float are indicators "of market efficiency because there is a greater incentive for investors to invest in more highly capitalized companies."[78] Farmland's market capitalization ranged from approximately $120.1 million to $368.3 million, with an average of $228.8 million during the Class Period. *See* Exhibit 3.

---

[76] This suggests that days with quarterly earnings announcements are approximately 10 times as likely to exhibit statistically significant excess price changes than days without.

[77] *See Krogman* at 478.

[78] *See Krogman* at 478.

97.    On average, Farmland's market capitalization was at the 9th percentile of the Russell 3000 Universe, indicating that Farmland's market capitalization was smaller than 91 percent of the common stock in the Russell 3000 Universe during the Class Period.

98.    Farmland's public float ranged from approximately $116.1 million to $359.5 million, with an average of $218.6 million.  This $218.6 million public float represented approximately 96% of Farmland's $228.8 million average market capitalization during the Class Period.  *See* Exhibit 3.

99.    In my opinion, the relatively small market capitalization of Farmland's common stock does not provide independent support for a finding of informational efficiency during the Class Period.  However, I do not find this factor to be significant, let alone dispositive, given that the results of the remaining analyses provide overwhelming support for a finding of an efficient market for Farmland's common stock.

### ii)  *Bid-Ask Spread*

100.    Bid-ask spreads are one component of the cost of trading financial securities. Courts have used excessive bid-ask spreads as an indication of a less efficient market because large spreads can make transactions in the security prohibitively expensive.  For example, in *Krogman*, the court found that a bid-ask spread of 5.6% suggested market inefficiency.[79] Whereas in *CyberGuard*, that court found that a bid-ask spread of 2.44% "…weighs in favor of market efficiency …."[80]

101.    Farmland's bid-ask spread ranged from 0.09% to 1.14%, with an average of 0.16% during the Class Period.  *See* Exhibit 3.

---

[79] *See Krogman* at 478.

[80] *See Cheney v. Cyberguard*, 213 F.R.D. 484, 501 (S.D. FLA. 2003) ("*CyberGuard*").

102.    On average, Farmland's bid-ask spread was at the 69th percentile of the Russell 3000 Universe, indicating that Farmland's bid-ask spread was less than 31 percent of the common stock in the Russell 3000 Universe during the Class Period.

103.    In my opinion, Farmland's low average bid-ask spread of 0.16% provides strong evidence that Farmland's common stock traded in an informationally efficient market during the Class Period.

## C.  The *Polymedica* Factors for Market Efficiency

104.    In addition to the factors discussed above, the court in *PolyMedica* considered several other factors as evidence of market inefficiency.  These factors include: i) the presence of serial correlation in PolyMedica's stock-price returns; ii) constraints on short selling; and iii) violations of put-call parity.[81]  I analyze these factors below.

### a)  *Serial Correlation*

105.    I conducted statistical tests to determine whether the returns for Farmland's common stock exhibited autocorrelation (which is also referred to as "serial correlation").[82] Autocorrelation in a stock's returns means that tomorrow's stock price movement can be predicted with a degree of statistical confidence based solely on the price movement today. Market efficiency requires that all public information, including any implications of yesterday's

---

[81] *See PolyMedica* at 18.

[82] Autocorrelation has been widely studied in the financial economics literature and accepted by the courts.  For example, *see* Burton G. Malkiel, "efficient market hypothesis," in *The New Palgrave: A Dictionary of Economics*, Volume 2, E to J, ed. by John Eatwell, Murray Milgate and Peter Newman, Macmillan, 1998, pp. 120-123 ("The term 'random walk' is usually used loosely in the finance literature to characterize a price series where all subsequent price changes represent random departures from previous prices.  Thus, changes in price will be unrelated to past price changes."); *see also Lehocky vs. Tidel Technologies*, 220 F.R.D. (S.D. Texas 2004) at 506; and *in re Polymedica Corporation Securities Litigation,* 453 Supp. 2d 260, 276-277 (D.C. Mass 2006).

stock returns, be impounded in today's stock price so that there are no such arbitrage opportunities available based on public information.[83]

106.    The ability to successfully predict the movement in a stock price tomorrow based on what it did today would allow a knowledgeable investor to potentially earn abnormal returns based on this pattern, provided the arbitrage profits outweigh the investor's costs of trading. Note that even if the arbitrage opportunity is statistically significant, if the trading strategy is expected to be unprofitable given positive trading costs, then the autocorrelation would not be economically significant.  Economists have long used the first-order autocorrelation of a stock's returns to check for potential market inefficiency.[84]

107.    To test for autocorrelation, I performed a regression analysis of Farmland's daily common stock returns on the return from the previous day over the Class Period.  With a coefficient of 0.02 and t-stat of 0.55, I find no statistically significant evidence of autocorrelation in Farmland's common stock returns during the Class Period.

108.    In my opinion, the lack of autocorrelation provides support for my opinion that Farmland's common stock traded in an informationally efficient market during the Class Period.

### b)   _Short Interest_

109.    The presence of short sellers in Farmland's common stock is an indication of arbitrage activity, which is generally thought to be conducive to market efficiency.  The level of

---

[83] Weak form tests of the efficient market hypothesis are tests of whether information contained in historic prices is fully reflected in current prices, thus an analysis of autocorrelation is a test of weak form market efficiency.  Weak form efficiency is a necessary condition for semi-strong form efficiency because semi-strong efficiency encompasses all public information, including past prices.

[84] For example, _see_ Eugene F. Fama, "Efficient Capital Markets: II," _The Journal of Finance_ 46(5), December 1991, 1575-1617.  _See_ also, John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, _The Econometrics of Financial Markets_, Princeton University Press, 1997, p. 44.

short interest for Farmland's common stock during the Class Period was between 0.6% and 12.1% of Farmland's shares outstanding, with an average of 5.8%.  *See* Exhibit 3.

110.    On average, Farmland's short interest as a percent of shares outstanding was at the 56th percentile of the Russell 3000 Universe, indicating that Farmland's short interest as a percent of shares outstanding was greater than 56 percent of the common stock in the Russell 3000 Universe during the Class Period.

111.    I also examined the short interest ratio, which is a proxy for how many trading days its takes on average to cover short positions.[85]  Farmland's short interest ratio ranged from 1.1 to 21.1 days, with an average of 7.4 days during the Class Period.  *See* Exhibit 3.  This indicates that, on average, it would take short sellers approximately 7.4 trading days to cover their entire short position in Farmland's common stock, assuming that historical trading volume remained constant.

112.    On average, Farmland's short interest ratio was at the 53rd percentile of the Russell 3000 Universe, indicating that Farmland's short interest ratio was greater than 53 percent of the common stock in the Russell 3000 Universe during the Class Period.

113.    In my opinion, the level of short interest discussed above suggests that there were no constraints on short selling that would prevent investors from attempting to profit from any perceived mispricing of Farmland common stock during the Class Period, which provides further support for my opinion that Farmland's common stock traded in an informationally efficient market during the Class Period.

---

[85] The short interest ratio equals short interest divided by average daily trading volume. For this analysis, I use a rolling daily average volume for 20 trading days.

114.     Notwithstanding, if short selling was constrained in Farmland's common stock during the Class Period, it would manifest itself as relative mispricing between the Company's common stock and traded options.  In the next section, I analyze this relationship between the price of Farmland's common stock and traded options during the Class Period.

### c) _Put-Call Parity_

115.     In addition to trading the stock directly, arbitrageurs can also profit from perceived mispricing of the common stock by trading in call and put options on the common stock, if the mispricing is in excess of trading costs.[86]

116.     In an efficient market, the various call and put options of a stock will be priced relative to one another (and the stock) so as to provide zero profits from arbitraging these securities against one another.  Economists refer to this no-arbitrage state as put-call parity. Thus, if put-call parity holds and there are minimal violations, then this supports a finding of market efficiency.

117.     To determine whether there were constraints on short selling during the Class Period that would result in relative mispricing of these securities, I analyzed the put-call parity relationship between Farmland's common stock and traded options.[87]  The results obtained from my analysis showed that there were just 13 violations of put-call parity out of the 11,061 pairs of options during the Class Period (0.12%).[88]

---

[86] A call option gives the holder the right, but not the obligation, to purchase the underlying security at a specific price (the "exercise price") on, or possibly before, a specific date (the "expiration date").  A put option gives the holder the right, but not the obligation, to sell the underlying security at the exercise price on, or possibly before, the expiration date.

[87] Because call and put options were not available on Farmland's common stock until June 22, 2016, I performed my analysis of put-call-parity between Farmland's common stock and traded options over the period June 22, 2016 through July 10, 2018.

[88] I also checked for observation anomalies in which the bid price was greater than the

118.     Thus, Farmland's common stock exhibited strict adherence to put-call parity theory during the final two years of the Class Period when option data was available, indicating that there were no constraints on short selling during this portion of the Class Period.  In my opinion, this provides further support for my opinion of informational efficiency for Farmland's common stock during the Class Period.

119.     *See* Appendix C for a detailed discussion of my analysis of put-call parity.

## VI.  CLASS-WIDE DAMAGES UNDER EXCHANGE ACT

120.     Damages under Section 10(b) of the Exchange Act are generally based on an out-of-pocket measure – the difference between the price paid and the true value of the date of the transaction.

121.     It is my understanding that, for claims under Section 10(b) of the Exchange Act, plaintiffs are required to show a connection between the alleged misrepresentations or omissions and financial losses suffered by investors when the truth was ultimately revealed.   This is referred to as economic evidence of loss causation.  In general, losses that result from misrepresentations or omissions are manifested as the alleged misconduct (and its economic consequences) is revealed through "curative" or "corrective" disclosures.  These disclosures can emanate from the defendant or from a third party such as securities analysts.

122.     A negative stock-price reaction following a corrective disclosure can provide economic evidence of materiality and loss causation, as well as a measure of the amount of

---

ask price for the call option, put option, or common stock, or if both the ask price and the bid price for the call option or the put option were zero for a given pair of options.  I excluded ten anomalies from the data.

artificial inflation being removed from the stock price on the date of the corrective disclosure.[89] An event study is typically used to isolate the portion of the change in a company's stock price that can be attributed to the corrective information from the portion that can be attributed to market, industry, or unrelated (confounding) firm-specific information. Once the portion of the change in the company's stock price attributable to the corrective information is determined, artificial inflation is estimated for each day during the class period.

123.     Artificial inflation is defined as the difference between the actual stock price and the "true value" of the stock, where the true value is the value of the stock after accounting for the effect of the misrepresentations or omissions. There are several methods for computing artificial inflation per share. Among the most commonly used methods are the "constant dollar" method and the "constant percentage" method.[90] Artificial inflation can also be "scaled" to account for any changes in economic conditions, or if the impact of the alleged misrepresentations or omissions varied throughout the class period.

124.     Once artificial inflation is calculated for each day during the class period, damages for each class member can be calculated as follows:

    a)  For shares purchased during the class period and held through the end of the class period, damages are equal to artificial inflation on the date of purchase;[91] and

----

[89] *See* Mark Mitchell and Jeffrey Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer* 49, February 1994, 545-590; and David Tabak and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 in *Litigation Services Handbook: The Role of the Financial Expert,* 3rd ed., ed. by Roman L. Weil, Michael Wagner, and Peter Frank, Wiley, 2001.

[90] *See, e.g.*, David Tabak and Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice," NERA White Paper, July 2002.

[91] Damages are also limited by the 90-day look-back provision of the PSLRA. For damaged shares held through the end of the class period, the PSLRA places an upper limit on the

b) For shares purchased during the class period and sold prior to the end of the class period (but held through a corrective disclosure), damages are equal to the artificial inflation on the date of purchase minus artificial inflation on the date of sale.

125.    To calculate damages for investors who purchased shares of Farmland's common stock during the Class Period and held through the July 11, 2018 alleged corrective disclosure, I would utilize the standard event study methodology discussed above.

126.    Specifically, I would utilize my market model regression to remove the portion of Farmland's common stock-price returns that can be attributed to macro-economic factors (*i.e.,* movements in the market and industry indices).  The remaining component, the "excess return," is the portion of the Company's common stock-price return that can be attributed to firm-specific information disclosed on the day.

127.    Next, I would review the information disclosed in the July 11, 2018 Seeking Alpha Report and subsequent disclosures by Company management and research analysts, as well as the price reactions and trading volume for Farmland's common stock during this same period, to determine the appropriate event window to measure the full effect of the alleged corrective disclosure on the price of Farmland's common stock.

128.    Then, I would determine whether any portion of the excess returns for Farmland's common stock during the selected event window can be attributed to firm-specific information that is unrelated to the alleged misrepresentations or omissions.  If present, I would then remove

---

maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information correcting the misrepresentations or omissions was fully disclosed.  A rolling average mean price is used for sales made within the 90-day period.

the effect of this "confounding information" from my measure of Farmland's common stock excess returns during the event window.[92]

129.    Finally, I would determine whether the artificial inflation I measure leaving Farmland's common stock price during the determined event window would need to be scaled or indexed to account for changing macroeconomic or firm-specific factors throughout the Class Period.

130.    Because there is a single alleged corrective disclosure in this matter, per share damages for shares of Farmland's common stock purchased during the Class Period and held through the end of the Class Period, are equal to artificial inflation on the date of purchase as limited by the 90-Day look-back provision of the PSLRA.[93]

131.    In my opinion, damages incurred by investors who purchased shares of Farmland's common stock during the Class Period can be calculated using the above methodology.

132.    I understand that discovery in this case is ongoing.  Therefore, I reserve the right to amend this Declaration to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, documents provided by Counsel, future rulings from the Court in this Action, and trial proceedings.

---

[92] Possible approaches could be analyzing intra-day price changes if the confounding information was disclosed at a different time than the corrective information or analyzing the relative effect of these sets of information by observing how research analysts updated their valuation models based on the corrective and confounding information.

[93] For damaged shares held through the end of the Class Period, per-share damages would be limited to the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on July 11, 2018.  A rolling average mean price is used for sales made within the 90-day period.

I certify that, to the best of my knowledge and belief:

–   the statements of fact contained in this Declaration are true and correct;

–   the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

–   I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

–   my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Declaration.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 16th day of December, 2019

Gregg M. Edwards

12/16/19

CHRISTOPHER J. KAUSCH
Notary Public, State of New York
No. 01KA4990893
Qualified in Monroe County
Commission Expires January 21, 2022

# Exhibit 1
# GREGG M. EDWARDS, ASA

1230 Thistleberry Ln. • Webster, New York 14580 • Phone: (585) 703-6376 • Email: gregge@forensiceconomics.com

## EDUCATION AND PROFESSIONAL DESIGNATIONS

**SIMON BUSINESS SCHOOL, UNIVERSITY OF ROCHESTER, Rochester, NY**

*Master of Business Administration*                                          **2008**
Concentration in Finance
Beta Gamma Sigma International Honor Society Inductee
Dean's List

**ROCHESTER INSTITUTE OF TECHNOLOGY, Rochester, NY**

*B.S. Electrical Engineering Technology*                                      **2004**
Academic Scholarship Recipient
Graduated with Honors
Dean's List

**AMERICAN SOCIETY OF APPRAISERS (ASA)**
Accredited Senior Appraiser in Business Valuation

## EMPLOYMENT

**FORENSIC ECONOMICS, INC., Rochester, NY**                **January 2008 - Present**
*Vice President and Senior Economist (*May 2012 – Present)
*Senior Analyst (*January 2008 – April 2012)
Financial economic consulting firm specializing in providing and supporting expert witness testimony.

- ❑ Retained by both plaintiffs and defendants to consult in over 100 matters involving securities litigation, valuations and contested mergers, valuation of intellectual property, lost profits and contract disputes, and trusts and pension plans.

- ❑ Retained to provide expert reports, opinions, and testimony on matters involving market efficiency, economic materiality, and shareholder damages in the U.S., Canada, and Australia.

- ❑ Retained to provide expert reports, opinions, and testimony on matters involving valuation in the Court of Chancery of the State of Delaware and U.S. Tax Court, as well as in connection with potential acquisitions.

**MONROE COMMUNITY COLLEGE, Rochester, NY**            **August 2008 - Present**
*Adjunct Faculty, Business Administration & Economics, and Mathematics*
- ❑ Develop education curriculum and deliver instruction in finance and mathematics to first and second-year students.

- ❑ Work with diverse population of students including developmental, hearing impaired, and English as a Second Language (ESL).

**ADTRAN, Webster, NY**                                **May 2007 – January 2008**
*Sales Engineering*
- ❑ Supported Tier-1 and Tier-2 telecommunications providers in the design and installation of regional and nation-wide telecommunication networks.

**FRONTIER COMMUNICATIONS CORP., Rochester, NY**        **June 1999 –May 2007**
*Engineering, Training, and Operations*
- ❑ Designed, installed, and maintained regional and nation-wide wired and wireless telecommunication networks.

- ❑ Developed and delivered 40-hour professional development courses to help prepare professional engineers for industry certification exams.

## EXPERT REPORTS AND TESTIMONY (LAST FOUR YEARS)

Expert Report of Gregg M. Edwards in re: Tim Karth, Individually and on Behalf of All Others Similarly Situated, v. Keryx Biopharmaceuticals, Inc., et al., in the United States District Court District of Massachusetts, Case No: 1:16-cv-11745-DJC (April 30, 2019).

Supplemental Expert Report of Gregg M. Edwards in re: Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc., in the Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 23, 2019).

Responding Expert Report of Gregg M. Edwards in re: Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc., in Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 12, 2019).

Expert Report of Gregg M. Edwards in re: Allen Dodd as Trustee for the Dodd Superannuation Fund v. Shine Corporate Ltd., in the Supreme Court of Queensland, Case No. 10009/2017 (February 17, 2019).

Cross Examination in re: In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc., in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (January 12, 2018).

Expert Report in re: In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc., in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (October 23, 2017).

Mediation Testimony in re: The Bancorp Inc. Securities Litigation, in the United States District Court for the District of Delaware, Case No. 14 Civ. 0952 (SLR) (July 1, 2016).

Mediation Testimony in re: The Bancorp Inc. Securities Litigation, in the United States District Court for the District of Delaware, Case No. 14 Civ. 0952 (SLR) (June 30, 2016).

## SELECTED EXPERT CONSULTING EXPERIENCE

### SECURITIES LITIGATION

Consultant in re: Harry Ploss, as Trustee for the Harry Ploss Trust DTD 8/16/1993, on behalf of Plaintiff and all others similarly situated, v. Kraft Foods Group, Inc. and Mondelēz Global LLC, in the United States District Court Northern District of Illinois, Case No: 15-cv-2937 (2019).

Consultant in re: United States of America against Mark Nordlicht, David Levy, Uri Landesman, Joseph Sanfilippo, Joseph Mann, Daniel Small, and Jeffrey Shulse, in the United States District Court Eastern District of New York, Court File No: CR-16-640 (2019).

Consultant in re: <u>Tajdin Abdulla v. Canadian Solar Inc., Shawn Xiaohua Qu, and Arthur Chien</u> in the Superior Court of Justice, Ontario, Canada, Court File No. C-710-10.

Consultant in re: <u>Larry Crowley v WorleyParsons Limited ACN 096 090 158</u> in the Federal Court of Australia, New South Wales District Registry, General Division, Case No. NSD 1292 of 2015 (2019).

Consultant in re:  <u>Royce Lee, et al. v. Barrick Gold Corporation, et al.</u>, in Ontario Superior Court of Justice, Court File No: CV-14-502316-00CP (2018).

Consultant in re: <u>Inabu Pty Ltd as trustee for Alidas Superannuation Fund CIMIC Group Limited</u> in Federal Court of Australia, Australian Capital Territory District Registry, General Division, Case No. ACD 93 of 2016 (2018).

Consultant in re: <u>Benjamin Gross, Individually and on Behalf of All Others Similarly Situated v. GFI Group Inc., Colin Heffron, and Michael Gooch</u>, in the United States District Court, Southern District of New York, C.A. 1:14-cv-09438-WHP (2017).

Consultant in re: <u>Carey D. Ebert v. Michael Gustin, et al.</u>, in the United States District Court for the Norther District of Texas, Fort Worth Division, C.A. No. 4:15-cv-225-0 (2017).

Consultant in re: <u>Deka Investment Gmbh V. Santander Consumer USA Holdings Inc.</u>, United States District Court Northern District Of Texas Dallas Division, Case No. 3:15-CV-2129-K (2016).

Consultant in re: <u>The Matter of the Arbitration Between Kevin T. Robik and The Bear Stearns Companies LLC, et al.</u>, before the Financial Industry Regulatory Authority No. 13-00645 (2016).

Consultant in re: <u>Howard Randall, Trustee et. al., vs. Fifth Street Finance Corp., et. al.</u>, in the United States District Court Southern District of New York, Cas No. 15-cv-7759 (LAK) (2016).

Consultant in re: <u>David E. Kaplan et al., vs. S.A.C. Capital Advisors, LP., et al.</u>, in the United States District Court Southern District of New York, Case No. 12 Civ. 9350 (VM) (KNF) (2016).

Consultant in re: <u>Todd Stanaford vs. Roberty Donald Bruce Genevese et al.</u>, in the United States District Court Southern District of Florida, Case No. 9:13-cv-80923-KLR (2015).

Consultant in re: <u>Sprint Nextel Corporation, et al. Securities Litigation</u>, in the United States District Court for the District of Kansas, Case No. 09-CV-2122 EFM/KMH (2014).

Consultant in re: <u>Countrywide Financial Corp. Mortgaged-Backed Securities Litigation</u>, Central District of California Western Division, Case No. ML-02265-MRP (2014).

Consultant in re: <u>Scott Bardwell v. Martinrea International, Inc. et al.</u>, in the Superior Court of Justice, Ontario, Canada, Court File No.: CV13-20310 CP (2014).

Consultant in re: <u>Puda Coal Securities Inc. et al. Securities Litigation</u>, before the United States District Court Southern District of New York, Case No: 1:11-CV-2598(BSJ) (KBF) (2013).

Consultant in re: <u>General Electric Co. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 09 CIV-1951 (DC) (2013).

Consultant in re: <u>CIT Group Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 1:08-cv-06613-BSJ-THK (2012).

Consultant in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (2012).

Consultant in re: <u>Securities and Exchange Commission v. Amnon Landan, Sharelene Abrams, Douglas Smith and Susan Skaer</u>, in the United States District Court, Northern District of California, San Francisco Division, No. 5:07-cv-02822-WHA (2012).

Consultant in re: <u>Centro Securities Litigation</u> in the Federal Court of Australia, Victoria District Registry, No. 366 of 2008 (2011).

Consultant in re: <u>Federal National Mortgage Association Securities Litigation</u> in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (2011).

Consultant in re: <u>In Re Fairfax Financial Holdings Limited and Crum & Forster   Holdings Corp., v. S.A.C. Capital Management, LLC, et al.</u>, before the Superior Court of New Jersey, Law Division: Morris County, Docket No. MRS-L-2032-06 (2011).

Consultant in re: <u>Re Claude A. Reese v. John Browne and Robert Malone</u>, in the United States District Court, Western District of Washington at Seattle, No. C08-1008 MJP (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Kenneth L. Schroeder</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. C 07- 3798 JW (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Carl W. Jasper</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. CV 07- 6122 (JW) (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Raj P. Sabhlok and Michael C. Pattison</u>, in the United States District Court for the Northern District of California, San Francisco Division, Case No. CV 08-4238 (BZ) (2010).

Consultant in re: <u>Maxim Integrated Products, Inc. Securities Litigation</u>, before the United States District Court, Northern District of California, San Jose Division, Case No. C-08-00832-JW (2010).

Consultant in re: <u>Royal Bank of Scotland Group PLC Securities Litigation</u>, United States District Court, Southern District of New York. Case No. 09 Civ. 300 (DAB) (2010).

Consultant in re: <u>Alexander Dobbie and Michael Benson v. Arctic Glacier Income Fund, Arctic Glacier Inc., Richard L. Johnson, Keith W. McMahon, Douglas A. Bailey, James E. Clark, Robert J. Nagy, Gary A. Flmon and David R. Swaine</u> in the Superior Court of Justice, Ontario, Canada, No. 59725 (2010).

Consultant in re: <u>Marsh & McLennan Companies, Inc. Securities Litigation</u>, before the United States District Court for the Southern District of New York, Civil Action No. 04-CV-08144 (SWK) (2009).

Consultant in re: <u>MRV Communications Inc., Noam Lotan, Shay Gonen, Michael Blust, Kevin Rubin, Guy Avidan, Guenter Jaensch, Igal Shidlovsky, Daniel Tsui, Baruch Fisher Civil Action</u>, United States District Court Central District of California, Civil Action No. CV 08-04561 GAF (RCx) (2009).

Consultant in re: <u>Accredited Home Lenders Holding Co. Securities Litigation</u>, before the United States District Court Southern District of California, Case No 3:07-cv-00488-H-CAB (2009).

Consultant in re: <u>Countrywide Financial Corporation Securities Litigation</u>, before the United States District Court for the Central District of California Western Division, Lead Case No. CV 07-05295 MRP (MANx) (2009).

Consultant in re: <u>Scientific-Atlanta, Inc. Securities Litigation</u>, before the United States District Court Northern District of Georgia Atlanta Division, Civil Action No. 1:01-CV-1950-RWS (2008).

Consultant in re: <u>General Motors Corp.</u> Securities Litigation, in the United States District Court, Eastern District of Michigan, Southern Division.  Case No. 06-md-1749 (2008).

Consultant in re: <u>Monster Worldwide, Inc. Securities Litigation</u>, before the United States District Court Southern District of New York, No. 07-CV-02237 (JSR) (2008).

Consultant in re: <u>State of New Jersey, et al. v. Tyco International, Ltd., et al.</u>, before the United States District Court for the State of New Hampshire, Civil No. 03-1337-B, MDL No. 1335 (2008).

**VALUATIONS AND CONTESTED MERGERS**

Consultant in re: <u>Tesla Motors, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, C.A. No. C.A. No. 12711-VCS (2019).

Consultant in re: <u>Manichaean Capital, LLC, et al. v. SourceHOV Holdings, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 2017-0673-JRS (2019).

Consultant in re: <u>Blueblade Capital Opportunities LLC, et al. v. SciQuest, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12831-VCL (2019).

Consultant in re: <u>EBIX, Inc., Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8526-VCS (2019).

Consultant in re: <u>Obsidian Management, LLC, v. Xura, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12698-VCS (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Consultant in re: <u>City of Daytona Beach Police and Fire Pension Fund, et al., v. ExamWorks Group, Inc., et al.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12481-VCL (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, In the Court of Chancery of the State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Consultant in re: <u>Globe Specialty Metals, Inc. Stockholders Litigation.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 10865-VCG (2015).

Consultant in re: <u>Forest Laboratories, Inc. Stockholder Litigation</u>, in the Supreme Court of the State of New York, County of New York, No. 650625 (2014).

Consultant in re: <u>The Orchard Enterprises, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 7840-VCL (2014).

Consultant in re: <u>Claude Fattore, v. CapitalSource Inc. et al.</u>, in the Court of Chancery of the State of Delaware, No. 8927-CS (2013).

Consultant in re: <u>Palomar Medical Technologies Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, No. 8491-VCP (2013).

Consultant in re: <u>Brenda Koehler, individually and on behalf of all others similarly situated, v. NetSpend Holdings, Inc. et al.</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8373VCG (2013).

Consultant in re: <u>Copano Energy, L.L.C. Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8317 & 8337-VCN (2013).

Consultant in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (2012).

Consultant in re: <u>Willie R. Pittman, et al. v. MoneyGram International, Inc., et al</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (2011).

Consultant in re: <u>Citadel Broadcasting Corporation, et al.</u>, before the United States Bankruptcy Court, Southern District of New York, Case No. 09-17442 (BRL) (2010).

Consultant in re: <u>Beechwood Restorative Care Center, et al. v. Laura E. Leeds, et al.</u>, in the United States District Court, Western District of New York, Case No. 02-CV-6235 (2010).

Consultant in re: <u>Irex Corporation v. Mitchell Partners, Ltd.</u>, et al., in the Court of Common Pleas of Lancaster County, Pennsylvania, Civil Action - Law and Equity, No. CI-2007-01322 (2010).

Consultant in re: <u>Re CompuCredit Holdings Corp., v. Akanthos Capital Management, LLC. et al</u>., in the United States District Court for the Northern District of Georgia, No. 1:10-CV-844-TCB (2010).

Consultant in re: <u>The Student Loan Corporation Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (2010).

Consultant in re: <u>The First American Corporation, First Advantage Corporation, and Parker S. Kennedy, Class Action</u>, in the Court of Chancery of the State of Delaware. Case No. 4710 (2009).

Consultant in re: <u>Rohm and Haas Company v. The Dow Chemical Company, et al.</u>, before the Court of Chancery of the State of Delaware in and for New Castle County, C.A. No. 4309-CC (2009).

Consultant in re: <u>Grey Wolf Inc. Class Action Petition for Breach of Fiduciary Duty and Injunctive Relief</u>, in the District Court of Harris County, Texas, 127th Judicial District.  Case No. 2008-53565 (2008).

Consultant in re: <u>Comcast Corporation v. Federal Insurance Company, et al.</u>, before the District Court, City and County of Denver, Colorado, Case No. 2008cv229 (2008).

**LOST PROFITS AND CONTRACT DISPUTES**

Consultant in re: <u>Coit Capital Securities, LLC v. Turbine Asset Holdings, LLC et al.</u>, in the Superior Court of the State of Delaware, Case No. N17C-05-020 PRW [CCLD].

Consultant in re: <u>YRN LLC v. Migos, et al.</u>, in the United States Supreme Court of the State of New York, Case No. 652265/2018 (2018).

Consultant in re: <u>SodexoMAGIC, LLC v. Drexel University</u>, in the United States District Court for the Eastern District of Pennsylvania, Case No. 2:16-cv-5144-MMB (2018).

Consultant in re: <u>Source Healthcare Analytics, Inc., et al. v. SDI Health LLC, et al.</u>, in the Court of Common Pleas, Philadelphia County, Commerce Court Program, February Term, 2011, No. 2290, (2012).

Consultant in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (2012).

Consultant in re: <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc</u>. in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (2012).

Consultant in re: <u>McMahan Securities Co. L.P. v. Kleinberg, Gaplan, Wolff & Cohen, P.C., David Parker and Martin D. Sklar</u>, in the Supreme Court of the State of New York, County of New York, No. 111952/08 (2012).

Consultant in re: <u>Clover Pool Supply Co., Inc. v. Central NY News, Inc</u>. in the United States District Court Western District of New York, No. 05-CV-6372(T)P (2008).

**TRUSTS AND PENSION PLANS**

Consultant in re: <u>Delilah Morrison and Sherri Arguello v. Moneygram International, Inc., et al</u>. in the United States District Court District of Minnesota, No. 08-cv-01121-PJS-JJG (2010).

Consultant in re: <u>The Matter of the Judicial Settlement of Estate of Eleanor G. Kopec</u>, in the State of New York Surrogate's Court, Monroe County, File No. 2001 DT 01229 (2009).

Consultant in re: <u>Reba Bagley, Scott Silver, Tolan Beck and Rod Hughes v. KB Home et al.</u> in the United States District Court Central District of California (Western Division), No. CV-07-1754 GPS (SSx) (2009).

# Exhibit 2
## Farmland Partners, Inc.
## Materials Reviewed

Amended Class Action Complaint for Violations of the Federal Securities Laws, dated March 11, 2019.

Order Denying Defendants' Motion to Dismiss Plaintiffs' Amended Class Action Complaint, dated June 18, 2019.

Daily reported volume, prices, and dividends for Farmland Partners, Inc. Common Stock (Bloomberg ticker: FPI US) for the period November 2015 - July 2018.  Source: Bloomberg.

Shares outstanding for Farmland Partners, Inc. Common Stock for the period November 2015 – July 2018.  Source: SEC filings.

Insider Holdings for Farmland Partners, Inc. Common Stock for the period November 2015 – July 2018.  Source: Thomson Eikon.

Monthly institutional ownership for Farmland Partners, Inc. Common Stock for the period October 2015 – June 2018.  Source: Thomson Eikon.

Number of analysts making recommendations for Farmland Partners, Inc. Common Stock for the period November 2015 – July 2018.  Source: Bloomberg.

Farmland Partners, Inc. Common Stock closing bid and ask prices for the period November 2015 – July 2018.  Source: Bloomberg.

Reported short interest for Farmland Partners, Inc. Common Stock for the period November 2015 – July 2018.  Source: Bloomberg.

News stories regarding Farmland Partners, Inc. during the period November 2015 – July 2018. Sources: Bloomberg and Factiva.

Conference Call Transcripts regarding Farmland Partners, Inc. during the period November 2015 – July 2018.  Sources: Bloomberg and Factiva.

Analyst reports regarding Farmland Partners, Inc. during the period November 2015 – August 2018.  Sources: Capital IQ, Thomson Eikon.

Farmland Partners, Inc. SEC filings for the period 2014 – 2019.  Source: www.sec.gov.

Daily index levels for the period November 2015 – July 2018 (Bloomberg tickers in parentheses) for the Russell 3000 Total Return Index (RU30INTR); FTSE Nareit Composite Total Return Index (FNCOTR); S&P 500 Total Return Index (SPTR); and S&P USA REIT USD Total Return Index (SREIUSRT).  Source: Bloomberg.

**Exhibit 2**
**Farmland Partners, Inc.**
**Materials Reviewed**

Bloomberg data related to members of the Russell 3000 Total Return Index at specific points in time: Members, Security Type, Primary Security Composite Exchange Code, Volume, Bid Price, Ask Price, Current Shares Outstanding, Current Market Capitalization, Short Interest; Short Interest Days to Cover, Total Analyst Recommendations, and Equity Float.

Options data for Farmland Partners, Inc. the period June 2016 – July 2018.  Source: IVolatility (http://www.ivolatility.com).

https://www.reit.com.

https://research.ftserussell.com/analytics/publications/russell_us/downloads.

https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf.

https://www.ftserussell.com/products/indices/nareit.

https://www.nasdaqtrader.com/content/TechnicalSupport/UserGuides/TradingProducts/crosses/openclosequickguide.pdf.

https://www.theocc.com/market-data/series/new-listings/.

https://www.federalreserve.gov/datadownload/Download.aspx?rel=H15&series=bf17364827e38702b42a58cf8eaa3f78&filetype=csv&label=include&layout=seriescolumn&from=01/01/1999&to=09/30/2018.

All other materials cited in the text of the Report, Exhibits, and Appendices.

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Shares Outstanding | [5] Analysts | [6] Shares Outstanding | [7] Insider Holdings | [8] Price | [9] Market Capitalization of Equity | [10] Market Capitalization of Public Float | [11] Bid-Ask Spread | [12] Institutional Holdings | [13] Institutional Holdings as a % of Shares Outstanding | [14] Short Interest | [15] Short Interest as a % of Shares Outstanding | [16] Short Interest Ratio (Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2015 | 21,886 | --- | --- | 5 | 11,619,734 | 393,562 | $10.08 | $117,126,919 | $113,159,814 | 0.30% | 3,693,455 | 31.8% | 71,626 | 0.6% | 1.8 |
| 11/10/2015 | 86,657 | --- | --- | 5 | 11,619,734 | 393,562 | $10.58 | $122,936,786 | $118,772,900 | 0.38% | 3,693,455 | 31.8% | 71,626 | 0.6% | 1.7 |
| 11/11/2015 | 74,972 | --- | --- | 5 | 11,982,689 | 393,562 | $10.98 | $131,569,925 | $127,248,614 | 0.09% | 3,693,455 | 30.8% | 71,626 | 0.6% | 1.6 |
| 11/12/2015 | 55,782 | --- | --- | 5 | 11,982,689 | 393,562 | $10.92 | $130,850,964 | $126,553,267 | 0.27% | 3,693,455 | 30.8% | 71,626 | 0.6% | 1.6 |
| 11/13/2015 | 38,483 | 277,780 | 2.32% | 5 | 11,982,689 | 393,562 | $10.85 | $130,012,176 | $125,742,028 | 0.55% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.7 |
| 11/16/2015 | 53,589 | --- | --- | 5 | 11,982,689 | 393,562 | $10.73 | $128,545,495 | $124,323,519 | 0.19% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.7 |
| 11/17/2015 | 121,355 | --- | --- | 5 | 11,982,689 | 393,562 | $10.80 | $129,413,041 | $125,162,572 | 0.37% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.5 |
| 11/18/2015 | 49,261 | --- | --- | 5 | 11,982,689 | 393,562 | $10.92 | $130,850,964 | $126,553,267 | 0.55% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.4 |
| 11/19/2015 | 68,298 | --- | --- | 5 | 11,982,689 | 393,562 | $11.04 | $132,288,887 | $127,943,962 | 0.45% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.4 |
| 11/20/2015 | 79,140 | 371,643 | 3.10% | 5 | 11,982,689 | 393,562 | $11.14 | $133,487,155 | $129,102,875 | 0.54% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.3 |
| 11/23/2015 | 44,364 | --- | --- | 5 | 11,982,689 | 393,562 | $11.22 | $134,445,771 | $130,030,005 | 0.45% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.3 |
| 11/24/2015 | 54,727 | --- | --- | 5 | 11,982,689 | 393,562 | $11.07 | $132,648,367 | $128,291,636 | 0.54% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.3 |
| 11/25/2015 | 37,259 | --- | --- | 5 | 11,982,689 | 393,562 | $11.15 | $133,606,982 | $129,218,766 | 0.18% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.3 |
| 11/27/2015 | 29,733 | 166,083 | 1.39% | 5 | 11,982,689 | 393,562 | $11.01 | $131,929,406 | $127,596,288 | 0.54% | 3,693,455 | 30.8% | 69,008 | 0.6% | 1.3 |
| 11/30/2015 | 84,096 | --- | --- | 5 | 11,982,689 | 406,776 | $11.39 | $136,482,828 | $131,849,649 | 0.09% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.5 |
| 12/1/2015 | 26,930 | --- | --- | 5 | 11,982,689 | 406,776 | $11.22 | $134,445,771 | $129,881,744 | 0.27% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.5 |
| 12/2/2015 | 26,999 | --- | --- | 6 | 11,982,689 | 406,776 | $11.22 | $134,445,771 | $129,881,744 | 0.18% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.6 |
| 12/3/2015 | 66,860 | --- | --- | 6 | 11,982,689 | 406,776 | $11.15 | $133,606,982 | $129,071,430 | 0.27% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.5 |
| 12/4/2015 | 49,967 | 254,852 | 2.13% | 6 | 11,982,689 | 406,776 | $11.29 | $135,284,559 | $130,692,058 | 0.27% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.5 |
| 12/7/2015 | 68,407 | --- | --- | 6 | 11,982,689 | 406,776 | $11.35 | $136,003,520 | $131,386,613 | 0.35% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.4 |
| 12/8/2015 | 47,490 | --- | --- | 6 | 11,982,689 | 406,776 | $11.25 | $134,805,251 | $130,229,021 | 0.18% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.4 |
| 12/9/2015 | 44,033 | --- | --- | 6 | 11,982,689 | 406,776 | $11.17 | $133,846,636 | $129,302,948 | 0.18% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.4 |
| 12/10/2015 | 66,199 | --- | --- | 6 | 11,982,689 | 406,776 | $10.99 | $131,689,752 | $127,219,284 | 0.27% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.5 |
| 12/11/2015 | 59,911 | 286,040 | 2.39% | 6 | 11,982,689 | 406,776 | $10.71 | $128,334,599 | $123,978,028 | 0.28% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.4 |
| 12/14/2015 | 56,924 | --- | --- | 6 | 11,982,689 | 406,776 | $10.60 | $127,016,503 | $122,704,078 | 0.28% | 3,960,981 | 33.1% | 80,799 | 0.7% | 1.4 |
| 12/15/2015 | 38,692 | --- | --- | 6 | 11,982,689 | 406,776 | $10.89 | $130,491,483 | $126,061,693 | 0.46% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.0 |
| 12/16/2015 | 29,096 | --- | --- | 6 | 11,982,689 | 406,776 | $11.13 | $133,367,329 | $128,839,912 | 0.36% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.2 |
| 12/17/2015 | 27,470 | --- | --- | 6 | 11,982,689 | 406,776 | $11.07 | $132,648,367 | $128,145,357 | 0.18% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.3 |
| 12/18/2015 | 108,865 | 261,047 | 2.18% | 6 | 11,982,689 | 406,776 | $10.99 | $131,689,752 | $127,219,284 | 0.27% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.2 |
| 12/21/2015 | 22,339 | --- | --- | 6 | 11,982,689 | 406,776 | $10.96 | $131,330,271 | $126,872,006 | 0.36% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.3 |
| 12/22/2015 | 22,951 | --- | --- | 6 | 11,982,689 | 406,776 | $10.96 | $131,330,271 | $126,872,006 | 0.37% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.4 |
| 12/23/2015 | 26,095 | --- | --- | 6 | 11,982,689 | 406,776 | $10.93 | $130,970,791 | $126,524,729 | 0.27% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.4 |
| 12/24/2015 | 4,462 | 75,847 | 0.63% | 6 | 11,982,689 | 406,776 | $10.96 | $131,330,271 | $126,872,006 | 0.46% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.5 |
| 12/28/2015 | 49,592 | --- | --- | 6 | 11,982,689 | 406,776 | $11.17 | $133,846,636 | $129,302,948 | 0.27% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.5 |
| 12/29/2015 | 94,065 | --- | --- | 6 | 11,982,689 | 406,776 | $11.07 | $132,648,367 | $128,145,357 | 0.18% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.4 |
| 12/30/2015 | 35,788 | --- | --- | 6 | 11,982,689 | 406,776 | $10.77 | $129,053,561 | $124,672,583 | 0.28% | 3,960,981 | 33.1% | 114,489 | 1.0% | 2.4 |
| 12/31/2015 | 62,281 | 241,726 | 2.02% | 6 | 11,978,675 | 406,776 | $10.97 | $131,406,065 | $126,943,732 | 0.27% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.4 |
| 1/4/2016 | 29,474 | --- | --- | 6 | 11,978,675 | 406,776 | $10.78 | $129,130,117 | $124,745,071 | 0.28% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.5 |
| 1/5/2016 | 35,638 | --- | --- | 6 | 11,978,675 | 406,776 | $11.05 | $132,364,359 | $127,869,484 | 0.45% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.5 |
| 1/6/2016 | 23,818 | --- | --- | 6 | 11,978,675 | 406,776 | $10.99 | $131,645,638 | $127,175,170 | 0.73% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.6 |
| 1/7/2016 | 12,182 | --- | --- | 6 | 11,978,675 | 406,776 | $10.77 | $129,010,330 | $124,629,352 | 0.19% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.7 |
| 1/8/2016 | 21,473 | 122,585 | 1.02% | 6 | 11,978,675 | 406,776 | $10.65 | $127,572,889 | $123,240,724 | 0.19% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.8 |
| 1/11/2016 | 33,417 | --- | --- | 6 | 11,978,675 | 406,776 | $10.80 | $129,369,690 | $124,976,509 | 0.37% | 4,011,400 | 33.5% | 116,053 | 1.0% | 2.9 |
| 1/12/2016 | 21,356 | --- | --- | 6 | 11,978,675 | 406,776 | $10.54 | $126,255,235 | $121,967,815 | 0.28% | 4,011,400 | 33.5% | 116,053 | 1.0% | 3.1 |
| 1/13/2016 | 24,301 | --- | --- | 6 | 11,978,675 | 406,776 | $10.66 | $127,692,676 | $123,356,443 | 0.19% | 4,011,400 | 33.5% | 116,053 | 1.0% | 3.2 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 1/14/2016 | 38,110 | --- | --- | 6 | 11,978,675 | 406,776 | $10.82 | $129,609,264 | $125,207,947 | 0.09% | 4,011,400 | 33.5% | 116,053 | 1.0% | 3.2 |
| 1/15/2016 | 59,422 | 176,606 | 1.47% | 6 | 11,978,675 | 406,776 | $10.51 | $125,895,874 | $121,620,658 | 0.29% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.9 |
| 1/19/2016 | 46,709 | --- | --- | 6 | 11,978,675 | 406,776 | $10.42 | $124,817,794 | $120,579,188 | 0.38% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.9 |
| 1/20/2016 | 139,063 | --- | --- | 6 | 11,978,675 | 406,776 | $10.35 | $123,979,286 | $119,769,155 | 0.39% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.8 |
| 1/21/2016 | 43,396 | --- | --- | 6 | 11,978,675 | 406,776 | $10.39 | $124,458,433 | $120,232,031 | 0.39% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.7 |
| 1/22/2016 | 75,868 | 305,036 | 2.55% | 6 | 11,978,675 | 406,776 | $10.20 | $122,182,485 | $118,033,370 | 0.10% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.5 |
| 1/25/2016 | 88,238 | --- | --- | 6 | 11,978,675 | 406,776 | $10.06 | $120,505,471 | $116,413,304 | 0.30% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.4 |
| 1/26/2016 | 56,970 | --- | --- | 6 | 11,978,675 | 406,776 | $10.32 | $123,619,926 | $119,421,998 | 0.29% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.2 |
| 1/27/2016 | 99,783 | --- | --- | 6 | 11,978,675 | 406,776 | $10.28 | $123,140,779 | $118,959,122 | 0.59% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.1 |
| 1/28/2016 | 40,236 | --- | --- | 6 | 11,978,675 | 406,776 | $10.36 | $124,099,073 | $119,884,874 | 0.39% | 4,011,400 | 33.5% | 111,044 | 0.9% | 2.2 |
| 1/29/2016 | 76,742 | 361,969 | 3.02% | 6 | 11,978,675 | 406,776 | $10.46 | $125,296,941 | $121,042,064 | 0.38% | 4,011,400 | 33.5% | 123,510 | 1.0% | 2.4 |
| 2/1/2016 | 91,624 | --- | --- | 6 | 11,978,675 | 406,776 | $10.51 | $125,895,874 | $121,620,658 | 0.19% | 4,009,600 | 33.5% | 123,510 | 1.0% | 2.3 |
| 2/2/2016 | 131,050 | --- | --- | 6 | 11,978,675 | 406,776 | $10.06 | $120,505,471 | $116,413,304 | 0.40% | 4,009,600 | 33.5% | 123,510 | 1.0% | 2.1 |
| 2/3/2016 | 136,182 | --- | --- | 6 | 11,978,675 | 406,776 | $10.03 | $120,146,110 | $116,066,147 | 0.20% | 4,009,600 | 33.5% | 123,510 | 1.0% | 2.0 |
| 2/4/2016 | 77,703 | --- | --- | 6 | 11,978,675 | 406,776 | $10.64 | $127,453,102 | $123,125,005 | 0.09% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.9 |
| 2/5/2016 | 43,434 | 479,993 | 4.01% | 6 | 11,978,675 | 406,776 | $10.63 | $127,333,315 | $123,009,286 | 0.19% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.8 |
| 2/8/2016 | 53,716 | --- | --- | 6 | 11,978,675 | 406,776 | $10.54 | $126,255,235 | $121,967,815 | 0.29% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.8 |
| 2/9/2016 | 56,220 | --- | --- | 6 | 11,978,675 | 406,776 | $10.48 | $125,536,514 | $121,273,502 | 0.95% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.8 |
| 2/10/2016 | 39,286 | --- | --- | 6 | 11,978,675 | 406,776 | $10.36 | $124,099,073 | $119,884,874 | 0.29% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.7 |
| 2/11/2016 | 33,074 | --- | --- | 6 | 11,978,675 | 406,776 | $10.30 | $123,380,353 | $119,190,560 | 0.10% | 4,009,600 | 33.5% | 123,510 | 1.0% | 1.7 |
| 2/12/2016 | 49,179 | 231,475 | 1.93% | 6 | 11,978,675 | 406,776 | $10.25 | $122,781,419 | $118,611,965 | 0.49% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.6 |
| 2/16/2016 | 33,119 | --- | --- | 6 | 11,978,675 | 406,776 | $10.32 | $123,619,926 | $119,421,998 | 0.19% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.6 |
| 2/17/2016 | 57,721 | --- | --- | 6 | 11,978,675 | 406,776 | $10.45 | $125,177,154 | $120,926,345 | 0.38% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.6 |
| 2/18/2016 | 40,946 | --- | --- | 6 | 11,978,675 | 406,776 | $10.51 | $125,895,874 | $121,620,658 | 0.29% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.7 |
| 2/19/2016 | 34,063 | 165,849 | 1.38% | 6 | 11,978,675 | 406,776 | $10.51 | $125,895,874 | $121,620,658 | 0.19% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.7 |
| 2/22/2016 | 28,239 | --- | --- | 6 | 11,978,675 | 406,776 | $10.50 | $125,776,088 | $121,504,940 | 0.48% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.8 |
| 2/23/2016 | 83,497 | --- | --- | 6 | 11,978,675 | 406,776 | $10.55 | $126,375,021 | $122,083,534 | 0.38% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.8 |
| 2/24/2016 | 60,457 | --- | --- | 6 | 11,978,675 | 406,776 | $10.52 | $126,015,661 | $121,736,377 | 1.14% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.8 |
| 2/25/2016 | 49,763 | --- | --- | 6 | 11,978,675 | 406,776 | $10.68 | $127,932,249 | $123,587,881 | 0.19% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.8 |
| 2/26/2016 | 176,688 | 398,644 | 3.33% | 6 | 11,978,675 | 406,776 | $10.93 | $130,926,918 | $126,480,856 | 0.36% | 4,009,600 | 33.5% | 111,554 | 0.9% | 1.6 |
| 2/29/2016 | 87,011 | --- | --- | 6 | 11,978,675 | 406,776 | $10.96 | $131,286,278 | $126,828,013 | 0.18% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.7 |
| 3/1/2016 | 53,317 | --- | --- | 6 | 11,978,675 | 406,776 | $11.00 | $131,765,425 | $127,290,889 | 0.36% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.7 |
| 3/2/2016 | 80,671 | --- | --- | 6 | 11,978,675 | 406,776 | $11.05 | $132,364,359 | $127,869,484 | 0.36% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.8 |
| 3/3/2016 | 75,138 | --- | --- | 6 | 11,978,675 | 406,776 | $10.87 | $130,208,197 | $125,786,542 | 0.27% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.9 |
| 3/4/2016 | 173,186 | 469,323 | 3.92% | 6 | 11,978,675 | 406,776 | $10.74 | $128,650,970 | $124,282,195 | 0.19% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.8 |
| 3/7/2016 | 96,430 | --- | --- | 6 | 11,978,675 | 406,776 | $10.79 | $129,249,903 | $124,860,790 | 0.46% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.7 |
| 3/8/2016 | 120,070 | --- | --- | 6 | 11,978,675 | 406,776 | $10.86 | $130,088,411 | $125,670,823 | 0.37% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.6 |
| 3/9/2016 | 68,435 | --- | --- | 6 | 11,978,675 | 406,776 | $10.81 | $129,489,477 | $125,092,228 | 0.19% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.6 |
| 3/10/2016 | 55,305 | --- | --- | 6 | 11,977,279 | 406,776 | $10.75 | $128,755,749 | $124,382,907 | 0.19% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.6 |
| 3/11/2016 | 65,370 | 405,610 | 3.39% | 6 | 11,977,279 | 406,776 | $10.73 | $128,516,204 | $124,151,497 | 0.37% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.5 |
| 3/14/2016 | 42,297 | --- | --- | 6 | 11,977,279 | 406,776 | $10.73 | $128,516,204 | $124,151,497 | 0.19% | 4,010,817 | 33.5% | 114,652 | 1.0% | 1.5 |
| 3/15/2016 | 72,415 | --- | --- | 6 | 11,977,279 | 406,776 | $10.69 | $128,037,113 | $123,688,677 | 0.09% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/16/2016 | 28,792 | --- | --- | 6 | 11,977,279 | 406,776 | $10.72 | $128,396,431 | $124,035,792 | 0.09% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.6 |
| 3/17/2016 | 54,593 | --- | --- | 6 | 11,977,279 | 406,776 | $10.70 | $128,156,885 | $123,804,382 | 0.28% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/18/2016 | 74,538 | 272,635 | 2.28% | 6 | 11,977,279 | 406,776 | $10.73 | $128,516,204 | $124,151,497 | 0.19% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Weekly Volume / Shares | | | | | Market | Market | | | Institutional Holdings as a % of | | Short Interest as a | Short Interest |
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Capitalization of Equity | Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Shares Outstanding | Short Interest | % of Shares Outstanding | Ratio (Days) |
| 3/21/2016 | 38,687 | --- | --- | 6 | 11,977,279 | 406,776 | $10.73 | $128,516,204 | $124,151,497 | 0.28% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/22/2016 | 193,437 | --- | --- | 6 | 11,977,279 | 406,776 | $10.76 | $128,875,522 | $124,498,612 | 0.19% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.4 |
| 3/23/2016 | 59,439 | --- | --- | 6 | 11,977,279 | 406,776 | $10.73 | $128,516,204 | $124,151,497 | 0.19% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.4 |
| 3/24/2016 | 43,948 | 335,511 | 2.80% | 6 | 11,977,279 | 406,776 | $10.74 | $128,635,976 | $124,267,202 | 0.09% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.4 |
| 3/28/2016 | 55,328 | --- | --- | 6 | 11,977,279 | 406,776 | $10.79 | $129,234,840 | $124,845,727 | 0.19% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/29/2016 | 68,378 | --- | --- | 6 | 11,977,279 | 406,776 | $10.74 | $128,635,976 | $124,267,202 | 0.28% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/30/2016 | 60,058 | --- | --- | 6 | 11,977,279 | 406,776 | $10.74 | $128,635,976 | $124,267,202 | 0.09% | 4,010,817 | 33.5% | 116,468 | 1.0% | 1.5 |
| 3/31/2016 | 28,740 | --- | --- | 6 | 12,072,321 | 725,222 | $10.73 | $129,536,004 | $121,754,372 | 0.28% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.5 |
| 4/1/2016 | 64,393 | 276,897 | 2.29% | 6 | 12,072,321 | 725,222 | $10.75 | $129,777,451 | $121,981,314 | 0.09% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.6 |
| 4/4/2016 | 88,989 | --- | --- | 6 | 12,072,321 | 725,222 | $10.85 | $130,984,683 | $123,116,024 | 0.56% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.7 |
| 4/5/2016 | 67,086 | --- | --- | 6 | 12,072,321 | 725,222 | $10.84 | $130,863,960 | $123,002,553 | 0.18% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.7 |
| 4/6/2016 | 57,113 | --- | --- | 6 | 12,072,321 | 725,222 | $10.82 | $130,622,513 | $122,775,611 | 0.19% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.8 |
| 4/7/2016 | 38,995 | --- | --- | 6 | 12,072,321 | 725,222 | $10.74 | $129,656,728 | $121,867,843 | 0.28% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.8 |
| 4/8/2016 | 71,504 | 323,687 | 2.68% | 6 | 12,072,321 | 725,222 | $10.75 | $129,777,451 | $121,981,314 | 0.37% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.8 |
| 4/11/2016 | 82,495 | --- | --- | 6 | 12,072,321 | 725,222 | $10.75 | $129,777,451 | $121,981,314 | 0.09% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.8 |
| 4/12/2016 | 79,861 | --- | --- | 6 | 12,072,321 | 725,222 | $10.81 | $130,501,790 | $122,662,140 | 0.19% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.7 |
| 4/13/2016 | 75,471 | --- | --- | 6 | 12,072,321 | 725,222 | $10.87 | $131,226,129 | $123,342,966 | 0.37% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.7 |
| 4/14/2016 | 77,782 | --- | --- | 6 | 12,072,321 | 725,222 | $10.77 | $130,018,897 | $122,208,256 | 0.28% | 4,144,663 | 34.3% | 114,173 | 0.9% | 1.7 |
| 4/15/2016 | 80,157 | 395,766 | 3.28% | 6 | 12,072,321 | 725,222 | $10.76 | $129,898,174 | $122,094,785 | 0.19% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.5 |
| 4/18/2016 | 136,745 | --- | --- | 6 | 12,072,321 | 725,222 | $10.66 | $128,690,942 | $120,960,075 | 0.09% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.5 |
| 4/19/2016 | 69,053 | --- | --- | 6 | 12,072,321 | 725,222 | $10.83 | $130,743,236 | $122,889,082 | 0.28% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.4 |
| 4/20/2016 | 83,445 | --- | --- | 6 | 12,072,321 | 725,222 | $10.74 | $129,656,728 | $121,867,843 | 0.19% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.6 |
| 4/21/2016 | 56,448 | --- | --- | 6 | 12,072,321 | 725,222 | $10.70 | $129,173,835 | $121,413,959 | 0.19% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.6 |
| 4/22/2016 | 45,396 | 391,087 | 3.24% | 6 | 12,072,321 | 725,222 | $10.81 | $130,501,790 | $122,662,140 | 0.37% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.6 |
| 4/25/2016 | 54,182 | --- | --- | 6 | 12,072,321 | 725,222 | $10.88 | $131,346,852 | $123,456,437 | 0.18% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.6 |
| 4/26/2016 | 98,819 | --- | --- | 6 | 12,072,321 | 725,222 | $10.96 | $132,312,638 | $124,364,205 | 0.27% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.5 |
| 4/27/2016 | 403,531 | --- | --- | 6 | 12,072,321 | 725,222 | $10.72 | $129,415,281 | $121,640,901 | 0.37% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.2 |
| 4/28/2016 | 29,643 | --- | --- | 6 | 12,072,321 | 725,222 | $10.70 | $129,173,835 | $121,413,959 | 0.19% | 4,144,663 | 34.3% | 107,805 | 0.9% | 1.2 |
| 4/29/2016 | 119,375 | 705,550 | 5.84% | 6 | 12,072,321 | 725,222 | $10.79 | $130,260,344 | $122,435,198 | 0.09% | 4,144,663 | 34.3% | 115,161 | 1.0% | 1.3 |
| 5/2/2016 | 45,230 | --- | --- | 6 | 12,072,321 | 729,940 | $10.91 | $131,709,022 | $123,745,377 | 0.27% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.3 |
| 5/3/2016 | 70,152 | --- | --- | 6 | 12,072,321 | 729,940 | $10.93 | $131,950,469 | $123,972,224 | 0.18% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.3 |
| 5/4/2016 | 78,488 | --- | --- | 6 | 12,072,321 | 729,940 | $11.09 | $133,882,040 | $125,787,005 | 0.27% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.3 |
| 5/5/2016 | 87,371 | --- | --- | 6 | 12,072,321 | 729,940 | $11.00 | $132,795,531 | $124,766,191 | 0.45% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.2 |
| 5/6/2016 | 45,122 | 326,363 | 2.70% | 6 | 12,072,321 | 729,940 | $11.20 | $135,209,995 | $127,034,667 | 0.27% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.3 |
| 5/9/2016 | 125,368 | --- | --- | 6 | 12,071,250 | 729,940 | $11.43 | $137,974,388 | $129,631,173 | 0.44% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.2 |
| 5/10/2016 | 132,847 | --- | --- | 6 | 12,071,250 | 729,940 | $11.17 | $134,835,863 | $126,682,433 | 0.54% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.2 |
| 5/11/2016 | 96,173 | --- | --- | 6 | 12,071,250 | 729,940 | $11.22 | $135,439,425 | $127,249,498 | 0.27% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.2 |
| 5/12/2016 | 45,250 | --- | --- | 6 | 12,071,250 | 729,940 | $11.32 | $136,646,550 | $128,383,629 | 0.26% | 4,133,366 | 34.2% | 115,161 | 1.0% | 1.2 |
| 5/13/2016 | 101,639 | 501,277 | 4.15% | 6 | 12,071,250 | 729,940 | $11.39 | $137,491,538 | $129,177,521 | 0.18% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/16/2016 | 74,854 | --- | --- | 6 | 12,071,250 | 729,940 | $11.38 | $137,370,825 | $129,064,108 | 0.44% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/17/2016 | 65,620 | --- | --- | 6 | 12,071,250 | 729,940 | $11.20 | $135,198,000 | $127,022,672 | 0.09% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/18/2016 | 94,364 | --- | --- | 6 | 12,071,250 | 729,940 | $11.22 | $135,439,425 | $127,249,498 | 0.27% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/19/2016 | 79,831 | --- | --- | 6 | 12,071,250 | 729,940 | $11.17 | $134,835,863 | $126,682,433 | 0.18% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/20/2016 | 44,947 | 359,616 | 2.98% | 6 | 12,071,250 | 729,940 | $11.11 | $134,111,588 | $126,001,954 | 0.27% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/23/2016 | 44,810 | --- | --- | 6 | 12,071,250 | 729,940 | $11.19 | $135,077,288 | $126,909,259 | 0.18% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 5/24/2016 | 56,676 | --- | --- | 6 | 12,071,250 | 729,940 | $11.19 | $135,077,288 | $126,909,259 | 0.27% | 4,133,366 | 34.2% | 169,896 | 1.4% | 1.8 |
| 5/25/2016 | 92,199 | --- | --- | 6 | 12,071,250 | 729,940 | $11.12 | $134,232,300 | $126,115,367 | 0.27% | 4,133,366 | 34.2% | 169,896 | 1.4% | 2.2 |
| 5/26/2016 | 51,923 | --- | --- | 6 | 12,071,250 | 729,940 | $11.11 | $134,111,588 | $126,001,954 | 0.36% | 4,133,366 | 34.2% | 169,896 | 1.4% | 2.2 |
| 5/27/2016 | 64,657 | 310,265 | 2.57% | 6 | 12,071,250 | 729,940 | $11.10 | $133,990,875 | $125,888,541 | 0.09% | 4,133,366 | 34.2% | 169,896 | 1.4% | 2.3 |
| 5/31/2016 | 229,780 | --- | --- | 6 | 12,071,250 | 729,940 | $11.17 | $134,835,863 | $126,682,433 | 0.18% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.3 |
| 6/1/2016 | 131,037 | --- | --- | 6 | 12,071,250 | 729,940 | $11.28 | $136,163,700 | $127,929,977 | 0.18% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.3 |
| 6/2/2016 | 96,177 | --- | --- | 6 | 12,071,250 | 729,940 | $11.28 | $136,163,700 | $127,929,977 | 0.18% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.2 |
| 6/3/2016 | 75,509 | 532,503 | 4.41% | 6 | 12,071,250 | 729,940 | $11.27 | $136,042,988 | $127,816,564 | 0.27% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.3 |
| 6/6/2016 | 213,347 | --- | --- | 6 | 12,071,250 | 729,940 | $11.08 | $133,749,450 | $125,661,715 | 0.27% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.1 |
| 6/7/2016 | 94,413 | --- | --- | 6 | 12,071,250 | 729,940 | $11.13 | $134,353,013 | $126,228,780 | 0.27% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.1 |
| 6/8/2016 | 97,598 | --- | --- | 6 | 12,071,250 | 729,940 | $11.15 | $134,594,438 | $126,455,607 | 0.18% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.1 |
| 6/9/2016 | 107,863 | --- | --- | 6 | 12,071,250 | 729,940 | $11.11 | $134,111,588 | $126,001,954 | 0.09% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.1 |
| 6/10/2016 | 179,562 | 692,763 | 5.74% | 6 | 12,071,250 | 729,940 | $11.08 | $133,749,450 | $125,661,715 | 0.09% | 4,144,786 | 34.3% | 197,468 | 1.6% | 2.0 |
| 6/13/2016 | 227,629 | --- | --- | 6 | 12,071,250 | 729,940 | $10.76 | $129,886,650 | $122,032,496 | 0.19% | 4,144,786 | 34.3% | 197,468 | 1.6% | 1.9 |
| 6/14/2016 | 172,008 | --- | --- | 6 | 12,071,250 | 729,940 | $10.74 | $129,645,225 | $121,805,669 | 0.19% | 4,144,786 | 34.3% | 197,468 | 1.6% | 1.8 |
| 6/15/2016 | 140,323 | --- | --- | 6 | 12,071,250 | 729,940 | $11.01 | $132,904,463 | $124,867,823 | 0.18% | 4,144,786 | 34.3% | 233,384 | 1.9% | 2.0 |
| 6/16/2016 | 194,599 | --- | --- | 6 | 12,071,250 | 729,940 | $11.06 | $133,508,025 | $125,434,889 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.9 |
| 6/17/2016 | 245,470 | 980,029 | 8.12% | 6 | 12,071,250 | 729,940 | $11.15 | $134,594,438 | $126,455,607 | 0.18% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.8 |
| 6/20/2016 | 190,119 | --- | --- | 6 | 12,071,250 | 729,940 | $11.07 | $133,628,738 | $125,548,302 | 0.18% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.7 |
| 6/21/2016 | 136,699 | --- | --- | 6 | 12,071,250 | 729,940 | $11.13 | $134,353,013 | $126,228,780 | 0.27% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.7 |
| 6/22/2016 | 129,302 | --- | --- | 6 | 12,071,250 | 729,940 | $11.20 | $135,198,000 | $127,022,672 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.6 |
| 6/23/2016 | 203,628 | --- | --- | 6 | 12,071,250 | 729,940 | $11.13 | $134,353,013 | $126,228,780 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.6 |
| 6/24/2016 | 1,130,455 | 1,790,203 | 14.83% | 6 | 12,071,250 | 729,940 | $10.93 | $131,938,763 | $123,960,518 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.1 |
| 6/27/2016 | 254,137 | --- | --- | 6 | 12,071,250 | 729,940 | $10.88 | $131,335,200 | $123,393,453 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.1 |
| 6/28/2016 | 170,369 | --- | --- | 6 | 12,071,250 | 729,940 | $11.24 | $135,680,850 | $127,476,324 | 0.09% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.1 |
| 6/29/2016 | 103,914 | --- | --- | 6 | 12,071,250 | 729,940 | $11.12 | $134,232,300 | $126,115,367 | 0.18% | 4,144,786 | 34.3% | 233,384 | 1.9% | 1.1 |
| 6/30/2016 | 126,919 | --- | --- | 6 | 13,208,740 | 731,011 | $11.32 | $149,522,937 | $141,247,892 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/1/2016 | 92,733 | 748,072 | 5.66% | 6 | 13,208,740 | 731,011 | $11.44 | $151,107,986 | $142,745,220 | 0.17% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/5/2016 | 175,147 | --- | --- | 6 | 13,208,740 | 731,011 | $11.44 | $151,107,986 | $142,745,220 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/6/2016 | 88,453 | --- | --- | 6 | 13,208,740 | 731,011 | $11.57 | $152,825,122 | $144,367,325 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/7/2016 | 92,818 | --- | --- | 6 | 13,208,740 | 731,011 | $11.50 | $151,900,510 | $143,493,884 | 0.17% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/8/2016 | 89,722 | 446,140 | 3.38% | 6 | 13,208,740 | 731,011 | $11.55 | $152,560,947 | $144,117,770 | 0.17% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.4 |
| 7/11/2016 | 119,130 | --- | --- | 6 | 13,208,740 | 731,011 | $11.66 | $154,013,908 | $145,490,320 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.5 |
| 7/12/2016 | 186,677 | --- | --- | 6 | 13,208,740 | 731,011 | $11.60 | $153,221,384 | $144,741,656 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.5 |
| 7/13/2016 | 82,784 | --- | --- | 6 | 13,208,740 | 731,011 | $11.51 | $152,032,597 | $143,618,661 | 0.09% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.6 |
| 7/14/2016 | 53,093 | --- | --- | 6 | 13,208,740 | 731,011 | $11.47 | $151,504,248 | $143,119,552 | 0.17% | 5,866,700 | 44.4% | 712,252 | 5.4% | 3.7 |
| 7/15/2016 | 75,693 | 517,377 | 3.92% | 6 | 13,208,740 | 731,011 | $11.53 | $152,296,772 | $143,868,215 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.3 |
| 7/18/2016 | 156,759 | --- | --- | 6 | 13,208,740 | 731,011 | $11.73 | $154,938,520 | $146,363,761 | 0.09% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.4 |
| 7/19/2016 | 58,585 | --- | --- | 6 | 13,208,740 | 731,011 | $11.73 | $154,938,520 | $146,363,761 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.5 |
| 7/20/2016 | 61,907 | --- | --- | 6 | 13,208,740 | 731,011 | $11.79 | $155,731,045 | $147,112,425 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.6 |
| 7/21/2016 | 49,814 | --- | --- | 6 | 13,208,740 | 731,011 | $11.73 | $154,938,520 | $146,363,761 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.7 |
| 7/22/2016 | 30,929 | 357,994 | 2.71% | 6 | 13,208,740 | 731,011 | $11.66 | $154,013,908 | $145,490,320 | 0.09% | 5,866,700 | 44.4% | 619,494 | 4.7% | 3.9 |
| 7/25/2016 | 53,009 | --- | --- | 6 | 13,208,740 | 731,011 | $11.75 | $155,202,695 | $146,613,316 | 0.26% | 5,866,700 | 44.4% | 619,494 | 4.7% | 5.8 |
| 7/26/2016 | 55,747 | --- | --- | 6 | 13,208,740 | 731,011 | $11.56 | $152,693,034 | $144,242,547 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 6.4 |
| 7/27/2016 | 66,733 | --- | --- | 6 | 13,208,740 | 731,011 | $11.68 | $154,278,083 | $145,739,875 | 0.43% | 5,866,700 | 44.4% | 619,494 | 4.7% | 6.8 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 7/28/2016 | 31,263 | --- | --- | 6 | 13,208,740 | 731,011 | $11.72 | $154,806,433 | $146,238,984 | 0.17% | 5,866,700 | 44.4% | 619,494 | 4.7% | 7.1 |
| 7/29/2016 | 53,369 | 260,121 | 1.97% | 6 | 13,208,740 | 731,011 | $11.78 | $155,598,957 | $146,987,648 | 0.17% | 5,866,700 | 44.4% | 609,780 | 4.6% | 7.3 |
| 8/1/2016 | 44,060 | --- | --- | 6 | 13,208,740 | 731,011 | $11.78 | $155,598,957 | $146,987,648 | 0.17% | 5,838,688 | 44.2% | 609,780 | 4.6% | 7.5 |
| 8/2/2016 | 38,716 | --- | --- | 6 | 13,208,740 | 731,011 | $11.74 | $155,070,608 | $146,488,538 | 0.17% | 5,838,688 | 44.2% | 609,780 | 4.6% | 8.2 |
| 8/3/2016 | 60,333 | --- | --- | 6 | 13,208,740 | 731,011 | $11.94 | $157,712,356 | $148,984,084 | 0.25% | 5,838,688 | 44.2% | 609,780 | 4.6% | 8.3 |
| 8/4/2016 | 70,882 | --- | --- | 6 | 13,208,740 | 731,011 | $11.79 | $155,731,045 | $147,112,425 | 0.25% | 5,838,688 | 44.2% | 609,780 | 4.6% | 8.5 |
| 8/5/2016 | 119,510 | 333,501 | 2.52% | 6 | 13,208,740 | 731,011 | $11.73 | $154,938,520 | $146,363,761 | 0.09% | 5,838,688 | 44.2% | 609,780 | 4.6% | 8.3 |
| 8/8/2016 | 68,013 | --- | --- | 6 | 14,037,562 | 731,011 | $11.51 | $161,572,339 | $153,158,402 | 0.09% | 5,838,688 | 41.6% | 609,780 | 4.3% | 8.6 |
| 8/9/2016 | 46,923 | --- | --- | 6 | 14,037,562 | 731,011 | $11.64 | $163,397,222 | $154,888,254 | 0.26% | 5,838,688 | 41.6% | 609,780 | 4.3% | 9.5 |
| 8/10/2016 | 50,396 | --- | --- | 6 | 14,037,562 | 731,011 | $11.51 | $161,572,339 | $153,158,402 | 0.09% | 5,838,688 | 41.6% | 609,780 | 4.3% | 9.8 |
| 8/11/2016 | 53,760 | --- | --- | 6 | 14,037,562 | 731,011 | $11.31 | $158,764,826 | $150,497,092 | 0.09% | 5,838,688 | 41.6% | 609,780 | 4.3% | 9.8 |
| 8/12/2016 | 58,422 | 277,514 | 1.98% | 6 | 14,037,562 | 731,011 | $11.15 | $156,518,816 | $148,368,044 | 0.09% | 5,838,688 | 41.6% | 609,780 | 4.3% | 9.9 |
| 8/15/2016 | 140,746 | --- | --- | 6 | 14,037,562 | 731,011 | $11.27 | $158,203,324 | $149,964,830 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 9.4 |
| 8/16/2016 | 156,703 | --- | --- | 6 | 14,037,562 | 731,011 | $11.38 | $159,747,456 | $151,428,550 | 0.18% | 5,838,688 | 41.6% | 572,819 | 4.1% | 8.7 |
| 8/17/2016 | 65,814 | --- | --- | 6 | 14,037,562 | 731,011 | $11.33 | $159,045,577 | $150,763,223 | 0.18% | 5,838,688 | 41.6% | 572,819 | 4.1% | 8.7 |
| 8/18/2016 | 59,952 | --- | --- | 6 | 14,037,562 | 731,011 | $11.31 | $158,764,826 | $150,497,092 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 8.6 |
| 8/19/2016 | 159,272 | 582,487 | 4.15% | 6 | 14,037,562 | 731,011 | $11.14 | $156,378,441 | $148,234,978 | 0.18% | 5,838,688 | 41.6% | 572,819 | 4.1% | 7.9 |
| 8/22/2016 | 108,093 | --- | --- | 6 | 14,037,562 | 731,011 | $11.45 | $160,730,085 | $152,360,009 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 7.6 |
| 8/23/2016 | 98,178 | --- | --- | 6 | 14,037,562 | 731,011 | $11.65 | $163,537,597 | $155,021,319 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 7.4 |
| 8/24/2016 | 122,021 | --- | --- | 6 | 14,037,562 | 731,011 | $11.42 | $160,308,958 | $151,960,812 | 0.18% | 5,838,688 | 41.6% | 572,819 | 4.1% | 7.1 |
| 8/25/2016 | 52,119 | --- | --- | 6 | 14,037,562 | 731,011 | $11.35 | $159,326,329 | $151,029,354 | 0.18% | 5,838,688 | 41.6% | 572,819 | 4.1% | 7.0 |
| 8/26/2016 | 90,813 | 471,224 | 3.36% | 6 | 14,037,562 | 731,011 | $11.06 | $155,255,436 | $147,170,454 | 0.27% | 5,838,688 | 41.6% | 572,819 | 4.1% | 6.9 |
| 8/29/2016 | 149,522 | --- | --- | 6 | 14,037,562 | 731,011 | $11.57 | $162,414,592 | $153,956,795 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 6.5 |
| 8/30/2016 | 63,660 | --- | --- | 6 | 14,037,562 | 731,011 | $11.69 | $164,099,100 | $155,553,581 | 0.09% | 5,838,688 | 41.6% | 572,819 | 4.1% | 6.4 |
| 8/31/2016 | 67,006 | --- | --- | 6 | 14,037,562 | 764,611 | $11.65 | $163,537,597 | $154,629,879 | 0.09% | 5,843,844 | 41.6% | 564,765 | 4.0% | 6.3 |
| 9/1/2016 | 59,377 | --- | --- | 6 | 14,037,562 | 764,611 | $11.63 | $163,256,846 | $154,364,420 | 0.26% | 5,843,844 | 41.6% | 564,765 | 4.0% | 6.3 |
| 9/2/2016 | 61,152 | 400,717 | 2.85% | 6 | 14,037,562 | 764,611 | $11.65 | $163,537,597 | $154,629,879 | 0.17% | 5,843,844 | 41.6% | 564,765 | 4.0% | 6.5 |
| 9/6/2016 | 67,088 | --- | --- | 6 | 14,037,562 | 764,611 | $11.60 | $162,835,719 | $153,966,232 | 0.09% | 5,843,844 | 41.6% | 564,765 | 4.0% | 6.5 |
| 9/7/2016 | 730,175 | --- | --- | 6 | 14,037,562 | 764,611 | $11.48 | $161,151,212 | $152,373,477 | 0.17% | 5,843,844 | 41.6% | 564,765 | 4.0% | 4.7 |
| 9/8/2016 | 78,329 | --- | --- | 6 | 14,037,562 | 764,611 | $11.38 | $159,747,456 | $151,046,182 | 0.09% | 5,843,844 | 41.6% | 564,765 | 4.0% | 4.6 |
| 9/9/2016 | 148,191 | 1,023,783 | 7.29% | 6 | 14,037,562 | 764,611 | $11.10 | $155,816,938 | $147,329,756 | 0.09% | 5,843,844 | 41.6% | 564,765 | 4.0% | 4.5 |
| 9/12/2016 | 992,174 | --- | --- | 6 | 14,037,562 | 764,611 | $10.42 | $146,271,396 | $138,304,149 | 0.10% | 5,843,844 | 41.6% | 564,765 | 4.0% | 3.3 |
| 9/13/2016 | 407,866 | --- | --- | 6 | 14,037,562 | 764,611 | $10.78 | $151,324,918 | $143,082,412 | 0.19% | 5,843,844 | 41.6% | 564,765 | 4.0% | 3.0 |
| 9/14/2016 | 161,532 | --- | --- | 6 | 14,037,562 | 764,611 | $10.85 | $152,307,548 | $144,011,518 | 0.09% | 5,843,844 | 41.6% | 564,765 | 4.0% | 3.0 |
| 9/15/2016 | 181,330 | --- | --- | 6 | 14,037,562 | 764,611 | $10.81 | $151,746,045 | $143,480,600 | 0.28% | 5,843,844 | 41.6% | 788,769 | 5.6% | 4.1 |
| 9/16/2016 | 310,279 | 2,053,181 | 14.63% | 6 | 14,037,562 | 764,611 | $10.86 | $152,447,923 | $144,144,248 | 0.28% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.8 |
| 9/19/2016 | 159,433 | --- | --- | 6 | 14,037,562 | 764,611 | $10.89 | $152,869,050 | $144,542,436 | 0.18% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.8 |
| 9/20/2016 | 115,380 | --- | --- | 6 | 14,037,562 | 764,611 | $10.90 | $153,009,426 | $144,675,166 | 0.09% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.8 |
| 9/21/2016 | 126,490 | --- | --- | 6 | 14,037,562 | 764,611 | $10.96 | $153,851,680 | $145,471,543 | 0.09% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.8 |
| 9/22/2016 | 203,846 | --- | --- | 6 | 14,037,562 | 764,611 | $11.20 | $157,220,694 | $148,657,051 | 0.09% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.7 |
| 9/23/2016 | 138,281 | 743,430 | 5.30% | 6 | 14,037,562 | 764,611 | $11.18 | $156,939,943 | $148,391,592 | 0.09% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.7 |
| 9/26/2016 | 147,944 | --- | --- | 6 | 14,037,562 | 764,611 | $11.37 | $159,607,080 | $150,913,453 | 0.18% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.6 |
| 9/27/2016 | 111,331 | --- | --- | 6 | 14,037,562 | 764,611 | $11.48 | $161,151,212 | $152,373,477 | 0.17% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.6 |
| 9/28/2016 | 145,496 | --- | --- | 6 | 14,037,562 | 764,611 | $11.30 | $158,624,451 | $149,984,346 | 0.18% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.6 |
| 9/29/2016 | 121,709 | --- | --- | 6 | 14,037,562 | 764,611 | $11.22 | $157,501,446 | $148,922,510 | 0.18% | 5,843,844 | 41.6% | 788,769 | 5.6% | 3.5 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Weekly<br>Volume /<br>Shares<br>Outstanding | [5]<br>Analysts | [6]<br>Shares<br>Outstanding | [7]<br>Insider<br>Holdings | [8]<br>Price | [9]<br>Market<br>Capitalization<br>of Equity | [10]<br>Market<br>Capitalization<br>of Public Float | [11]<br>Bid-Ask<br>Spread | [12]<br>Institutional<br>Holdings | [13]<br>Institutional<br>Holdings<br>as a % of<br>Shares<br>Outstanding | [14]<br>Short<br>Interest | [15]<br>Short<br>Interest as a<br>% of Shares<br>Outstanding | [16]<br>Short<br>Interest<br>Ratio<br>(Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2016 | 99,708 | 626,188 | 4.46% | 6 | 14,045,787 | 765,111 | $11.20 | $157,312,814 | $148,743,571 | 0.09% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.4 |
| 10/3/2016 | 163,921 | --- | --- | 6 | 14,045,787 | 765,111 | $11.22 | $157,593,730 | $149,009,185 | 0.18% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.3 |
| 10/4/2016 | 140,425 | --- | --- | 6 | 14,045,787 | 765,111 | $10.92 | $153,379,994 | $145,024,982 | 0.09% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.3 |
| 10/5/2016 | 183,960 | --- | --- | 6 | 14,045,787 | 765,111 | $10.93 | $153,520,452 | $145,157,789 | 0.09% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.7 |
| 10/6/2016 | 102,952 | --- | --- | 6 | 14,045,787 | 765,111 | $10.87 | $152,677,705 | $144,360,948 | 0.18% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.7 |
| 10/7/2016 | 89,767 | 681,025 | 4.85% | 6 | 14,045,787 | 765,111 | $10.59 | $148,744,884 | $140,642,359 | 0.09% | 6,990,459 | 49.8% | 768,046 | 5.5% | 3.7 |
| 10/10/2016 | 84,139 | --- | --- | 5 | 14,045,787 | 765,111 | $10.57 | $148,463,969 | $140,376,745 | 0.09% | 6,990,459 | 49.8% | 768,046 | 5.5% | 4.8 |
| 10/11/2016 | 134,144 | --- | --- | 5 | 14,045,787 | 765,111 | $10.49 | $147,340,306 | $139,314,291 | 0.10% | 6,990,459 | 49.8% | 768,046 | 5.5% | 5.3 |
| 10/12/2016 | 74,950 | --- | --- | 5 | 14,045,787 | 765,111 | $10.50 | $147,480,764 | $139,447,098 | 0.10% | 6,990,459 | 49.8% | 768,046 | 5.5% | 5.4 |
| 10/13/2016 | 173,307 | --- | --- | 5 | 14,045,787 | 765,111 | $10.50 | $147,480,764 | $139,447,098 | 0.10% | 6,990,459 | 49.8% | 768,046 | 5.5% | 5.4 |
| 10/14/2016 | 167,847 | 634,027 | 4.51% | 5 | 14,045,787 | 765,111 | $10.43 | $146,497,558 | $138,517,451 | 0.10% | 6,990,459 | 49.8% | 878,223 | 6.3% | 6.5 |
| 10/17/2016 | 69,665 | --- | --- | 5 | 14,045,787 | 765,111 | $10.49 | $147,340,306 | $139,314,291 | 0.10% | 6,990,459 | 49.8% | 878,223 | 6.3% | 6.8 |
| 10/18/2016 | 51,965 | --- | --- | 5 | 14,045,787 | 765,111 | $10.55 | $148,183,053 | $140,111,132 | 0.19% | 6,990,459 | 49.8% | 878,223 | 6.3% | 6.9 |
| 10/19/2016 | 84,531 | --- | --- | 5 | 14,045,787 | 765,111 | $10.61 | $149,025,800 | $140,907,972 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 7.1 |
| 10/20/2016 | 91,860 | --- | --- | 5 | 14,045,787 | 765,111 | $10.68 | $150,009,005 | $141,837,620 | 0.19% | 6,990,459 | 49.8% | 878,223 | 6.3% | 7.4 |
| 10/21/2016 | 91,950 | 389,971 | 2.78% | 5 | 14,045,787 | 765,111 | $10.74 | $150,851,752 | $142,634,460 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 7.5 |
| 10/24/2016 | 81,121 | --- | --- | 5 | 14,045,787 | 765,111 | $10.79 | $151,554,042 | $143,298,494 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 7.8 |
| 10/25/2016 | 109,443 | --- | --- | 5 | 14,045,787 | 765,111 | $10.87 | $152,677,705 | $144,360,948 | 0.18% | 6,990,459 | 49.8% | 878,223 | 6.3% | 7.8 |
| 10/26/2016 | 64,997 | --- | --- | 5 | 14,045,787 | 765,111 | $10.75 | $150,992,210 | $142,767,267 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 8.0 |
| 10/27/2016 | 62,542 | --- | --- | 5 | 14,045,787 | 765,111 | $10.58 | $148,604,426 | $140,509,552 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 8.3 |
| 10/28/2016 | 75,022 | 393,125 | 2.80% | 5 | 14,045,787 | 765,111 | $10.60 | $148,885,342 | $140,775,166 | 0.09% | 6,990,459 | 49.8% | 878,223 | 6.3% | 8.4 |
| 10/31/2016 | 52,209 | --- | --- | 5 | 14,045,787 | 765,111 | $10.64 | $149,447,174 | $141,306,393 | 0.09% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.9 |
| 11/1/2016 | 86,984 | --- | --- | 5 | 14,045,787 | 765,111 | $10.33 | $145,092,980 | $137,189,383 | 0.19% | 6,989,869 | 49.8% | 781,920 | 5.6% | 8.1 |
| 11/2/2016 | 141,318 | --- | --- | 5 | 14,045,787 | 765,111 | $10.13 | $142,283,822 | $134,533,248 | 0.10% | 6,989,869 | 49.8% | 781,920 | 5.6% | 8.3 |
| 11/3/2016 | 257,098 | --- | --- | 5 | 14,045,787 | 765,111 | $10.08 | $141,581,533 | $133,869,214 | 0.20% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.6 |
| 11/4/2016 | 183,367 | 720,976 | 5.13% | 5 | 14,045,787 | 765,111 | $10.30 | $144,671,606 | $136,790,963 | 0.10% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.3 |
| 11/7/2016 | 129,554 | --- | --- | 5 | 14,045,787 | 765,111 | $10.37 | $145,654,811 | $137,720,610 | 0.19% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.2 |
| 11/8/2016 | 37,342 | --- | --- | 5 | 14,045,787 | 765,111 | $10.28 | $144,390,690 | $136,525,349 | 0.19% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.5 |
| 11/9/2016 | 102,558 | --- | --- | 5 | 14,045,787 | 765,111 | $10.21 | $143,407,485 | $135,595,702 | 0.20% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.4 |
| 11/10/2016 | 137,610 | --- | --- | 5 | 14,045,787 | 765,111 | $10.43 | $146,497,558 | $138,517,451 | 0.19% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.5 |
| 11/11/2016 | 126,681 | 533,745 | 3.80% | 5 | 14,045,787 | 765,111 | $10.65 | $149,587,632 | $141,439,199 | 0.09% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.7 |
| 11/14/2016 | 78,232 | --- | --- | 5 | 14,045,787 | 765,111 | $10.90 | $153,099,078 | $144,759,368 | 0.18% | 6,989,869 | 49.8% | 781,920 | 5.6% | 7.6 |
| 11/15/2016 | 114,864 | --- | --- | 5 | 14,045,787 | 765,111 | $11.22 | $157,593,730 | $149,009,185 | 0.09% | 6,989,869 | 49.8% | 809,833 | 5.8% | 7.7 |
| 11/16/2016 | 158,593 | --- | --- | 5 | 14,045,787 | 765,111 | $11.29 | $158,576,935 | $149,938,832 | 0.09% | 6,989,869 | 49.8% | 809,833 | 5.8% | 7.4 |
| 11/17/2016 | 193,495 | --- | --- | 5 | 14,045,787 | 765,111 | $11.67 | $163,914,334 | $154,985,489 | 0.09% | 6,989,869 | 49.8% | 809,833 | 5.8% | 7.1 |
| 11/18/2016 | 226,089 | 771,273 | 5.49% | 5 | 14,045,787 | 765,111 | $11.85 | $166,442,576 | $157,376,011 | 0.25% | 6,989,869 | 49.8% | 809,833 | 5.8% | 6.7 |
| 11/21/2016 | 210,935 | --- | --- | 5 | 14,045,787 | 765,111 | $11.65 | $163,633,419 | $154,719,875 | 0.09% | 6,989,869 | 49.8% | 809,833 | 5.8% | 6.4 |
| 11/22/2016 | 207,605 | --- | --- | 5 | 14,045,787 | 765,111 | $11.70 | $164,335,708 | $155,383,909 | 0.17% | 6,989,869 | 49.8% | 809,833 | 5.8% | 6.1 |
| 11/23/2016 | 94,892 | --- | --- | 5 | 14,045,787 | 765,111 | $11.70 | $164,335,708 | $155,383,909 | 0.09% | 6,989,869 | 49.8% | 809,833 | 5.8% | 6.1 |
| 11/25/2016 | 112,074 | 625,506 | 4.45% | 5 | 14,045,787 | 765,111 | $11.83 | $166,161,660 | $157,110,397 | 0.17% | 6,989,869 | 49.8% | 809,833 | 5.8% | 5.9 |
| 11/28/2016 | 196,143 | --- | --- | 5 | 14,045,787 | 765,111 | $11.71 | $164,476,166 | $155,516,716 | 0.17% | 6,989,869 | 49.8% | 809,833 | 5.8% | 5.7 |
| 11/29/2016 | 127,368 | --- | --- | 5 | 14,045,787 | 765,111 | $11.84 | $166,302,118 | $157,243,204 | 0.17% | 6,989,869 | 49.8% | 809,833 | 5.8% | 5.5 |
| 11/30/2016 | 1,028,624 | --- | --- | 5 | 17,145,787 | 765,111 | $11.11 | $190,489,694 | $181,989,310 | 0.09% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.9 |
| 12/1/2016 | 308,088 | --- | --- | 5 | 17,145,787 | 765,111 | $11.12 | $190,661,151 | $182,153,117 | 0.7% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.7 |
| 12/2/2016 | 243,789 | 1,904,012 | 11.10% | 5 | 17,145,787 | 765,111 | $11.06 | $189,632,404 | $181,170,277 | 0.63% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.8 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 12/5/2016 | 320,180 | --- | --- | 5 | 17,145,787 | 765,111 | $11.20 | $192,032,814 | $183,463,571 | 0.36% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.6 |
| 12/6/2016 | 479,384 | --- | --- | 5 | 17,145,787 | 765,111 | $11.20 | $192,032,814 | $183,463,571 | n/a | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.3 |
| 12/7/2016 | 429,812 | --- | --- | 5 | 17,145,787 | 765,111 | $11.23 | $192,547,188 | $183,954,991 | 0.09% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.1 |
| 12/8/2016 | 289,655 | --- | --- | 5 | 17,145,787 | 765,111 | $11.27 | $193,233,019 | $184,610,219 | 0.18% | 6,874,429 | 40.1% | 754,346 | 4.4% | 3.0 |
| 12/9/2016 | 355,068 | 1,874,099 | 10.93% | 5 | 17,145,787 | 765,111 | $11.22 | $192,375,730 | $183,791,185 | 0.09% | 6,874,429 | 40.1% | 754,346 | 4.4% | 2.8 |
| 12/12/2016 | 135,257 | --- | --- | 5 | 17,145,787 | 765,111 | $11.18 | $191,689,899 | $183,135,958 | 0.09% | 6,874,429 | 40.1% | 754,346 | 4.4% | 2.8 |
| 12/13/2016 | 170,228 | --- | --- | 5 | 17,145,787 | 765,111 | $11.21 | $192,204,272 | $183,627,378 | 0.09% | 6,874,429 | 40.1% | 754,346 | 4.4% | 2.8 |
| 12/14/2016 | 338,051 | --- | --- | 5 | 17,145,787 | 765,111 | $10.70 | $183,459,921 | $175,273,233 | 0.19% | 6,874,429 | 40.1% | 754,346 | 4.4% | 2.7 |
| 12/15/2016 | 298,370 | --- | --- | 5 | 17,145,787 | 765,111 | $10.51 | $180,202,221 | $172,160,905 | 0.10% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.3 |
| 12/16/2016 | 372,583 | 1,314,489 | 7.67% | 5 | 17,145,787 | 765,111 | $10.73 | $183,974,295 | $175,764,653 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.2 |
| 12/19/2016 | 187,798 | --- | --- | 5 | 17,145,787 | 765,111 | $10.87 | $186,374,705 | $178,057,948 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.3 |
| 12/20/2016 | 175,391 | --- | --- | 5 | 17,145,787 | 765,111 | $11.03 | $189,118,031 | $180,678,856 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.3 |
| 12/21/2016 | 154,766 | --- | --- | 5 | 17,145,787 | 765,111 | $10.95 | $187,746,368 | $179,368,402 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.3 |
| 12/22/2016 | 189,610 | --- | --- | 5 | 17,145,787 | 765,111 | $11.02 | $188,946,573 | $180,515,050 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.3 |
| 12/23/2016 | 238,086 | 945,651 | 5.52% | 5 | 17,145,787 | 765,111 | $11.22 | $192,375,730 | $183,791,185 | 0.18% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.2 |
| 12/27/2016 | 235,931 | --- | --- | 5 | 17,145,787 | 765,111 | $11.18 | $191,689,899 | $183,135,958 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.2 |
| 12/28/2016 | 321,998 | --- | --- | 5 | 17,145,787 | 765,111 | $11.27 | $193,233,019 | $184,610,219 | 0.18% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.1 |
| 12/29/2016 | 175,847 | --- | --- | 5 | 17,145,787 | 765,111 | $11.16 | $191,346,983 | $182,808,344 | 0.09% | 6,874,429 | 40.1% | 668,689 | 3.9% | 2.5 |
| 12/30/2016 | 130,371 | 864,147 | 5.04% | 5 | 17,145,787 | 765,111 | $11.16 | $191,346,983 | $182,808,344 | 0.18% | 6,874,429 | 40.1% | 754,136 | 4.4% | 2.9 |
| 1/3/2017 | 198,642 | --- | --- | 5 | 17,351,446 | 765,111 | $11.11 | $192,774,565 | $184,274,182 | 0.09% | 8,259,159 | 47.6% | 754,136 | 4.3% | 2.9 |
| 1/4/2017 | 299,630 | --- | --- | 5 | 17,351,446 | 765,111 | $11.28 | $195,724,311 | $187,093,859 | 0.09% | 8,259,159 | 47.6% | 754,136 | 4.3% | 2.9 |
| 1/5/2017 | 161,040 | --- | --- | 5 | 17,351,446 | 765,111 | $11.07 | $192,080,507 | $183,610,728 | 0.18% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.1 |
| 1/6/2017 | 112,728 | 772,040 | 4.45% | 5 | 17,351,446 | 765,111 | $10.98 | $190,518,877 | $182,117,958 | 0.09% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.3 |
| 1/9/2017 | 118,484 | --- | --- | 5 | 17,351,446 | 765,111 | $10.98 | $190,518,877 | $182,117,958 | 0.09% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.5 |
| 1/10/2017 | 89,522 | --- | --- | 5 | 17,351,446 | 765,111 | $10.91 | $189,304,276 | $180,956,915 | 0.18% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.7 |
| 1/11/2017 | 136,001 | --- | --- | 5 | 17,351,446 | 765,111 | $11.03 | $191,386,449 | $182,947,275 | 0.18% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.7 |
| 1/12/2017 | 69,263 | --- | --- | 5 | 17,351,446 | 765,111 | $10.96 | $190,171,848 | $181,786,232 | 0.09% | 8,259,159 | 47.6% | 754,136 | 4.3% | 3.8 |
| 1/13/2017 | 138,762 | 552,032 | 3.18% | 5 | 17,351,446 | 765,111 | $10.95 | $189,998,334 | $181,620,368 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.1 |
| 1/17/2017 | 177,692 | --- | --- | 5 | 17,351,446 | 765,111 | $10.80 | $187,395,617 | $179,132,418 | 0.19% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.3 |
| 1/18/2017 | 206,359 | --- | --- | 5 | 17,351,446 | 765,111 | $10.66 | $184,966,414 | $176,810,331 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.5 |
| 1/19/2017 | 107,342 | --- | --- | 5 | 17,351,446 | 765,111 | $10.68 | $185,313,443 | $177,142,058 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.7 |
| 1/20/2017 | 153,480 | 644,873 | 3.72% | 5 | 17,351,446 | 765,111 | $10.80 | $187,395,617 | $179,132,418 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.7 |
| 1/23/2017 | 97,592 | --- | --- | 5 | 17,351,446 | 765,111 | $10.87 | $188,610,218 | $180,293,461 | 0.18% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.8 |
| 1/24/2017 | 170,982 | --- | --- | 5 | 17,351,446 | 765,111 | $10.89 | $188,957,247 | $180,625,188 | 0.18% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.8 |
| 1/25/2017 | 188,308 | --- | --- | 5 | 17,351,446 | 765,111 | $10.95 | $189,998,334 | $181,620,368 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.9 |
| 1/26/2017 | 291,477 | --- | --- | 5 | 17,351,446 | 765,111 | $11.18 | $193,989,166 | $185,435,225 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.8 |
| 1/27/2017 | 367,289 | 1,115,648 | 6.43% | 5 | 17,351,446 | 765,111 | $11.40 | $197,806,484 | $189,084,219 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.7 |
| 1/30/2017 | 282,192 | --- | --- | 5 | 17,351,446 | 765,111 | $11.35 | $196,938,912 | $188,254,902 | 0.09% | 8,259,159 | 47.6% | 971,173 | 5.6% | 5.7 |
| 1/31/2017 | 281,732 | --- | --- | 5 | 17,351,446 | 765,111 | $11.36 | $197,112,427 | $188,420,766 | 0.09% | 8,344,834 | 48.1% | 1,162,871 | 6.7% | 6.6 |
| 2/1/2017 | 1,615,143 | --- | --- | 5 | 17,351,446 | 765,111 | $11.41 | $197,979,999 | $189,250,082 | 0.09% | 8,344,834 | 48.1% | 1,162,871 | 6.7% | 4.7 |
| 2/2/2017 | 335,558 | --- | --- | 5 | 32,132,423 | 765,111 | $11.35 | $364,703,001 | $356,018,991 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 4.7 |
| 2/3/2017 | 639,803 | 3,054,428 | 9.51% | 5 | 32,132,423 | 765,111 | $11.38 | $365,666,974 | $356,960,011 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 4.2 |
| 2/6/2017 | 333,017 | --- | --- | 5 | 32,132,423 | 765,111 | $11.15 | $358,276,516 | $349,745,529 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 4.1 |
| 2/7/2017 | 534,224 | --- | --- | 5 | 32,132,423 | 765,111 | $10.98 | $352,814,005 | $344,413,086 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.8 |
| 2/8/2017 | 394,929 | --- | --- | 5 | 32,132,423 | 765,111 | $11.03 | $354,420,626 | $345,981,451 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.6 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Weekly Volume / Shares | | | | | Market | Market | | | Institutional Holdings as a % of | | Short Interest as a | Short Interest |
| | Daily | Weekly | Shares | | Shares | Insider | | Capitalization | Capitalization | Bid-Ask | Institutional | Shares | Short | % of Shares | Ratio |
| Date | Volume | Volume | Outstanding | Analysts | Outstanding | Holdings | Price | of Equity | of Public Float | Spread | Holdings | Outstanding | Interest | Outstanding | (Days) |
| 2/9/2017 | 372,351 | --- | --- | 5 | 32,132,423 | 765,111 | $11.25 | $361,489,759 | $352,882,260 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.5 |
| 2/10/2017 | 361,998 | 1,996,519 | 6.21% | 5 | 32,132,423 | 765,111 | $11.38 | $365,666,974 | $356,960,011 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.3 |
| 2/13/2017 | 765,712 | --- | --- | 5 | 32,132,423 | 765,111 | $11.42 | $366,952,271 | $358,214,703 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.1 |
| 2/14/2017 | 429,213 | --- | --- | 5 | 32,132,423 | 765,111 | $11.23 | $360,847,110 | $352,254,914 | 0.09% | 8,344,834 | 26.0% | 1,162,871 | 3.6% | 3.0 |
| 2/15/2017 | 423,391 | --- | --- | 5 | 32,132,423 | 765,111 | $11.01 | $353,777,977 | $345,354,105 | 0.09% | 8,344,834 | 26.0% | 735,995 | 2.3% | 1.8 |
| 2/16/2017 | 421,581 | --- | --- | 5 | 32,132,423 | 765,111 | $10.88 | $349,600,762 | $341,276,355 | 0.18% | 8,344,834 | 26.0% | 735,995 | 2.3% | 1.8 |
| 2/17/2017 | 223,553 | 2,263,450 | 7.04% | 5 | 32,132,423 | 765,111 | $10.87 | $349,279,438 | $340,962,681 | 0.09% | 8,344,834 | 26.0% | 735,995 | 2.3% | 1.7 |
| 2/21/2017 | 215,521 | --- | --- | 5 | 32,221,380 | 765,111 | $10.93 | $352,179,683 | $343,817,020 | 0.09% | 8,344,834 | 25.9% | 735,995 | 2.3% | 1.7 |
| 2/22/2017 | 425,584 | --- | --- | 5 | 32,221,380 | 765,111 | $10.80 | $347,990,904 | $339,727,705 | 0.09% | 8,344,834 | 25.9% | 735,995 | 2.3% | 1.7 |
| 2/23/2017 | 818,634 | --- | --- | 5 | 32,221,380 | 765,111 | $11.43 | $368,290,373 | $359,545,155 | 0.09% | 8,344,834 | 25.9% | 735,995 | 2.3% | 1.6 |
| 2/24/2017 | 329,022 | 1,788,761 | 5.55% | 5 | 32,221,380 | 765,111 | $11.41 | $367,645,946 | $358,916,029 | 0.09% | 8,344,834 | 25.9% | 735,995 | 2.3% | 1.6 |
| 2/27/2017 | 358,590 | --- | --- | 5 | 32,221,380 | 765,111 | $11.35 | $365,712,663 | $357,028,653 | 0.09% | 8,344,834 | 25.9% | 735,995 | 2.3% | 1.6 |
| 2/28/2017 | 517,257 | --- | --- | 5 | 32,221,380 | 1,026,771 | $11.42 | $367,968,160 | $356,242,435 | 0.18% | 8,785,908 | 27.3% | 802,412 | 2.5% | 1.6 |
| 3/1/2017 | 398,140 | --- | --- | 5 | 32,221,380 | 1,026,771 | $11.35 | $365,712,663 | $354,058,812 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 1.6 |
| 3/2/2017 | 210,217 | --- | --- | 5 | 32,221,380 | 1,026,771 | $11.24 | $362,168,311 | $350,627,405 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 1.9 |
| 3/3/2017 | 367,040 | 1,851,244 | 5.75% | 5 | 32,221,380 | 1,026,771 | $10.99 | $354,112,966 | $342,828,753 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 1.9 |
| 3/6/2017 | 255,268 | --- | --- | 5 | 32,221,380 | 1,026,771 | $10.87 | $350,246,401 | $339,085,400 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 2.0 |
| 3/7/2017 | 195,061 | --- | --- | 5 | 32,221,380 | 1,026,771 | $10.90 | $351,213,042 | $340,021,238 | 0.18% | 8,785,908 | 27.3% | 802,412 | 2.5% | 2.0 |
| 3/8/2017 | 234,435 | --- | --- | 5 | 32,221,380 | 1,026,771 | $10.80 | $347,990,904 | $336,901,777 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 2.1 |
| 3/9/2017 | 388,659 | --- | --- | 5 | 32,221,380 | 1,026,771 | $10.61 | $341,868,842 | $330,974,801 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 2.1 |
| 3/10/2017 | 423,574 | 1,496,997 | 4.65% | 5 | 32,221,380 | 1,026,771 | $10.61 | $341,868,842 | $330,974,801 | 0.09% | 8,785,908 | 27.3% | 802,412 | 2.5% | 2.1 |
| 3/13/2017 | 226,880 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.54 | $340,643,704 | $329,821,538 | 0.09% | 8,785,908 | 27.2% | 802,412 | 2.5% | 2.1 |
| 3/14/2017 | 165,592 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.47 | $338,381,364 | $327,631,072 | 0.10% | 8,785,908 | 27.2% | 802,412 | 2.5% | 2.3 |
| 3/15/2017 | 209,902 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.65 | $344,198,809 | $333,263,698 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.0 |
| 3/16/2017 | 172,606 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.65 | $344,198,809 | $333,263,698 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.1 |
| 3/17/2017 | 433,704 | 1,208,604 | 3.74% | 5 | 32,319,137 | 1,026,771 | $10.72 | $346,461,149 | $335,454,164 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.1 |
| 3/20/2017 | 246,838 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.85 | $350,662,636 | $339,522,171 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.1 |
| 3/21/2017 | 160,830 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.78 | $348,400,297 | $337,331,705 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.1 |
| 3/22/2017 | 183,683 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.72 | $346,461,149 | $335,454,164 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.2 |
| 3/23/2017 | 220,244 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.93 | $353,248,167 | $342,025,560 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.6 |
| 3/24/2017 | 133,669 | 945,264 | 2.92% | 5 | 32,319,137 | 1,026,771 | $10.86 | $350,985,828 | $339,835,095 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.7 |
| 3/27/2017 | 120,386 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.87 | $351,309,019 | $340,148,018 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 3.9 |
| 3/28/2017 | 129,549 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.90 | $352,278,593 | $341,086,789 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 4.2 |
| 3/29/2017 | 168,118 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.94 | $353,571,359 | $342,338,484 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 4.4 |
| 3/30/2017 | 114,413 | --- | --- | 5 | 32,319,137 | 1,026,771 | $10.93 | $353,248,167 | $342,025,560 | 0.09% | 8,785,908 | 27.2% | 1,015,498 | 3.1% | 4.5 |
| 3/31/2017 | 277,531 | 819,997 | 2.53% | 5 | 32,448,311 | 1,123,417 | $11.17 | $362,447,634 | $349,899,066 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 5.2 |
| 4/3/2017 | 163,130 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.95 | $355,309,005 | $343,007,589 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 5.3 |
| 4/4/2017 | 169,791 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.98 | $356,282,455 | $343,947,336 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 5.3 |
| 4/5/2017 | 215,002 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.85 | $352,064,174 | $339,875,100 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 5.3 |
| 4/6/2017 | 219,750 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.86 | $352,388,657 | $340,188,349 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 5.6 |
| 4/7/2017 | 121,835 | 889,508 | 2.74% | 5 | 32,448,311 | 1,123,417 | $10.99 | $356,606,938 | $344,260,585 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 6.0 |
| 4/10/2017 | 79,304 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.95 | $355,309,005 | $343,007,589 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 6.2 |
| 4/11/2017 | 146,625 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.06 | $358,878,320 | $346,453,328 | 0.18% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 6.3 |
| 4/12/2017 | 153,244 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.03 | $357,904,870 | $345,513,581 | 0.09% | 13,290,412 | 41.0% | 1,157,901 | 3.6% | 6.4 |
| 4/13/2017 | 166,446 | 545,619 | 1.68% | 5 | 32,448,311 | 1,123,417 | $11.07 | $359,202,803 | $346,766,577 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 6.1 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 4/17/2017 | 148,438 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.03 | $357,904,870 | $345,513,581 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 6.6 |
| 4/18/2017 | 142,137 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.10 | $360,176,252 | $347,706,323 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 6.8 |
| 4/19/2017 | 136,004 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.07 | $359,202,803 | $346,766,577 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 6.9 |
| 4/20/2017 | 148,754 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.08 | $359,527,286 | $347,079,826 | 0.18% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 6.9 |
| 4/21/2017 | 114,115 | 689,488 | 2.12% | 5 | 32,448,311 | 1,123,417 | $11.05 | $358,553,837 | $346,140,079 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 7.2 |
| 4/24/2017 | 155,327 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.02 | $357,580,387 | $345,200,332 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 7.1 |
| 4/25/2017 | 159,532 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.05 | $358,553,837 | $346,140,079 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 7.0 |
| 4/26/2017 | 128,754 | --- | --- | 5 | 32,448,311 | 1,123,417 | $11.06 | $358,878,320 | $346,453,328 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 7.1 |
| 4/27/2017 | 136,418 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.99 | $356,606,938 | $344,260,585 | 0.09% | 13,290,412 | 41.0% | 1,105,545 | 3.4% | 7.1 |
| 4/28/2017 | 147,273 | 727,304 | 2.24% | 5 | 32,448,311 | 1,123,417 | $10.90 | $353,686,590 | $341,441,345 | 0.09% | 13,290,412 | 41.0% | 1,025,067 | 3.2% | 6.6 |
| 5/1/2017 | 135,662 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.85 | $352,064,174 | $339,875,100 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 6.9 |
| 5/2/2017 | 112,422 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.80 | $350,441,759 | $338,308,855 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 7.0 |
| 5/3/2017 | 169,459 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.75 | $348,819,343 | $336,742,611 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 7.0 |
| 5/4/2017 | 189,386 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.68 | $346,547,961 | $334,549,868 | 0.19% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 7.0 |
| 5/5/2017 | 176,198 | 783,127 | 2.41% | 5 | 32,448,311 | 1,123,417 | $10.74 | $348,494,860 | $336,429,362 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 7.1 |
| 5/8/2017 | 117,527 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.80 | $350,441,759 | $338,308,855 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 7.2 |
| 5/9/2017 | 378,097 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.59 | $343,627,613 | $331,730,627 | 0.09% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 6.5 |
| 5/10/2017 | 246,210 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.51 | $341,031,749 | $329,224,636 | 0.10% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 6.3 |
| 5/11/2017 | 324,313 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.24 | $332,270,705 | $320,766,915 | 0.10% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 6.0 |
| 5/12/2017 | 593,125 | 1,659,272 | 5.11% | 5 | 32,448,311 | 1,123,417 | $10.23 | $331,946,222 | $320,453,666 | 0.10% | 13,293,453 | 41.0% | 1,025,067 | 3.2% | 5.3 |
| 5/15/2017 | 400,756 | --- | --- | 5 | 32,448,311 | 1,123,417 | $10.03 | $325,456,559 | $314,188,687 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 5.8 |
| 5/16/2017 | 333,565 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.98 | $323,834,144 | $312,622,442 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 5.6 |
| 5/17/2017 | 571,582 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.62 | $312,152,752 | $301,345,480 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 5.0 |
| 5/18/2017 | 333,803 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.66 | $313,450,684 | $302,598,476 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.9 |
| 5/19/2017 | 228,905 | 1,868,611 | 5.76% | 5 | 32,448,311 | 1,123,417 | $9.73 | $315,722,066 | $304,791,219 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.7 |
| 5/22/2017 | 189,028 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.67 | $313,775,167 | $302,911,725 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.7 |
| 5/23/2017 | 201,730 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.71 | $315,073,100 | $304,164,721 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.7 |
| 5/24/2017 | 201,626 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.94 | $322,536,211 | $311,369,446 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.6 |
| 5/25/2017 | 183,308 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.99 | $324,158,627 | $312,935,691 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.6 |
| 5/26/2017 | 156,417 | 932,109 | 2.87% | 5 | 32,448,311 | 1,123,417 | $9.94 | $322,536,211 | $311,369,446 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.6 |
| 5/30/2017 | 244,322 | --- | --- | 5 | 32,448,311 | 1,123,417 | $9.85 | $319,615,863 | $308,550,206 | 0.10% | 13,293,453 | 41.0% | 1,194,685 | 3.7% | 4.5 |
| 5/31/2017 | 167,534 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.73 | $315,722,066 | $305,204,160 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.5 |
| 6/1/2017 | 195,853 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.93 | $322,211,728 | $311,477,627 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.5 |
| 6/2/2017 | 170,089 | 777,798 | 2.40% | 5 | 32,448,311 | 1,080,977 | $9.90 | $321,238,279 | $310,536,607 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.5 |
| 6/5/2017 | 341,182 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.86 | $319,940,346 | $309,281,913 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.3 |
| 6/6/2017 | 483,964 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.41 | $305,338,607 | $295,166,613 | 0.11% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.0 |
| 6/7/2017 | 315,551 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.52 | $308,907,921 | $298,617,020 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.1 |
| 6/8/2017 | 153,670 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.62 | $312,152,752 | $301,753,753 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.1 |
| 6/9/2017 | 146,688 | 1,441,055 | 4.44% | 5 | 32,448,311 | 1,080,977 | $9.72 | $315,397,583 | $304,890,486 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.3 |
| 6/12/2017 | 202,982 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.67 | $313,775,167 | $303,322,120 | 0.10% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.7 |
| 6/13/2017 | 331,663 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.52 | $308,907,921 | $298,617,020 | 0.11% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.8 |
| 6/14/2017 | 413,445 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.20 | $298,524,461 | $288,579,473 | 0.11% | 13,291,747 | 41.0% | 1,485,505 | 4.6% | 5.7 |
| 6/15/2017 | 624,443 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.06 | $293,981,698 | $284,188,046 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.9 |
| 6/16/2017 | 382,308 | 1,954,841 | 6.02% | 5 | 32,448,311 | 1,080,977 | $9.10 | $295,279,630 | $285,442,739 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.8 |
| 6/19/2017 | 334,977 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.15 | $296,902,046 | $287,011,106 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.7 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 6/20/2017 | 285,937 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.02 | $292,683,765 | $282,933,353 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.6 |
| 6/21/2017 | 310,739 | --- | --- | 5 | 32,448,311 | 1,080,977 | $8.87 | $287,816,519 | $278,228,253 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.5 |
| 6/22/2017 | 275,729 | --- | --- | 5 | 32,448,311 | 1,080,977 | $8.98 | $291,385,833 | $281,678,659 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 5.4 |
| 6/23/2017 | 827,797 | 2,035,179 | 6.27% | 5 | 32,448,311 | 1,080,977 | $9.24 | $299,822,394 | $289,834,166 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 4.9 |
| 6/26/2017 | 265,524 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.20 | $298,524,461 | $288,579,473 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 4.8 |
| 6/27/2017 | 318,114 | --- | --- | 5 | 32,448,311 | 1,080,977 | $9.01 | $292,359,282 | $282,619,679 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 4.7 |
| 6/28/2017 | 417,277 | --- | --- | 5 | 32,448,311 | 1,080,977 | $8.87 | $287,816,519 | $278,228,253 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 4.6 |
| 6/29/2017 | 311,084 | --- | --- | 5 | 32,448,311 | 1,080,977 | $8.88 | $288,141,002 | $278,541,926 | 0.11% | 13,291,747 | 41.0% | 1,547,914 | 4.8% | 4.5 |
| 6/30/2017 | 533,586 | 1,845,585 | 5.62% | 5 | 32,829,338 | 1,087,977 | $8.94 | $293,494,282 | $283,767,767 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.5 |
| 7/3/2017 | 134,669 | --- | --- | 5 | 32,829,338 | 1,087,977 | $9.07 | $297,762,096 | $287,894,144 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.7 |
| 7/5/2017 | 386,252 | --- | --- | 5 | 32,829,338 | 1,087,977 | $8.84 | $290,211,348 | $280,593,631 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.8 |
| 7/6/2017 | 356,629 | --- | --- | 5 | 32,829,338 | 1,087,977 | $8.81 | $289,226,468 | $279,641,390 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.8 |
| 7/7/2017 | 164,711 | 1,042,261 | 3.17% | 5 | 32,829,338 | 1,087,977 | $8.75 | $287,256,708 | $277,736,909 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.8 |
| 7/10/2017 | 300,348 | --- | --- | 4 | 32,829,338 | 1,087,977 | $8.63 | $283,317,187 | $273,927,945 | 0.12% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.6 |
| 7/11/2017 | 229,128 | --- | --- | 4 | 32,829,338 | 1,087,977 | $8.73 | $286,600,121 | $277,102,082 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.6 |
| 7/12/2017 | 163,627 | --- | --- | 4 | 32,829,338 | 1,087,977 | $8.78 | $288,241,588 | $278,689,150 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.7 |
| 7/13/2017 | 215,592 | --- | --- | 4 | 32,829,338 | 1,087,977 | $8.74 | $286,928,414 | $277,419,495 | 0.11% | 14,649,257 | 44.6% | 2,373,883 | 7.2% | 6.9 |
| 7/14/2017 | 298,867 | 1,207,562 | 3.67% | 4 | 32,947,972 | 1,087,977 | $8.94 | $294,554,870 | $284,828,355 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.4 |
| 7/17/2017 | 185,037 | --- | --- | 4 | 32,947,972 | 1,087,977 | $8.96 | $295,213,829 | $285,465,555 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.7 |
| 7/18/2017 | 394,145 | --- | --- | 4 | 32,947,972 | 1,087,977 | $8.64 | $284,670,478 | $275,270,357 | 0.12% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.6 |
| 7/19/2017 | 400,137 | --- | --- | 4 | 32,947,972 | 1,087,977 | $8.70 | $286,647,356 | $277,181,957 | 0.12% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.4 |
| 7/20/2017 | 571,121 | --- | --- | 4 | 32,947,972 | 1,087,977 | $9.22 | $303,780,302 | $293,749,154 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.1 |
| 7/21/2017 | 401,883 | 1,952,323 | 5.93% | 4 | 32,947,972 | 1,087,977 | $9.53 | $313,994,173 | $303,625,752 | 0.10% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 7.9 |
| 7/24/2017 | 499,982 | --- | --- | 4 | 32,947,972 | 1,087,977 | $9.06 | $298,508,626 | $288,651,555 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.3 |
| 7/25/2017 | 292,813 | --- | --- | 4 | 32,947,972 | 1,087,977 | $9.30 | $306,416,140 | $296,297,954 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.3 |
| 7/26/2017 | 214,752 | --- | --- | 4 | 32,947,972 | 1,087,977 | $9.10 | $299,826,545 | $289,925,955 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.4 |
| 7/27/2017 | 288,398 | --- | --- | 4 | 32,947,972 | 1,087,977 | $9.02 | $297,190,707 | $287,377,155 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.6 |
| 7/28/2017 | 133,685 | 1,429,630 | 4.34% | 4 | 32,947,972 | 1,087,977 | $9.03 | $297,520,187 | $287,695,755 | 0.11% | 14,649,257 | 44.5% | 2,732,600 | 8.3% | 8.9 |
| 7/31/2017 | 311,886 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.93 | $294,225,390 | $279,760,540 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 9.7 |
| 8/1/2017 | 230,069 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.87 | $292,248,512 | $277,880,850 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 9.5 |
| 8/2/2017 | 185,013 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.81 | $290,271,633 | $276,001,160 | 0.23% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 9.9 |
| 8/3/2017 | 157,294 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.79 | $289,612,674 | $275,374,597 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.2 |
| 8/4/2017 | 140,914 | 1,025,176 | 3.11% | 4 | 32,947,972 | 1,619,804 | $8.88 | $292,577,991 | $278,194,132 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.3 |
| 8/7/2017 | 122,574 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.85 | $291,589,552 | $277,254,287 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.6 |
| 8/8/2017 | 183,707 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.78 | $289,283,194 | $275,061,315 | 0.23% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.7 |
| 8/9/2017 | 151,789 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.74 | $287,965,275 | $273,808,188 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.7 |
| 8/10/2017 | 185,032 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.78 | $289,283,194 | $275,061,315 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.8 |
| 8/11/2017 | 279,036 | 922,138 | 2.80% | 4 | 32,947,972 | 1,619,804 | $8.79 | $289,612,674 | $275,374,597 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.8 |
| 8/14/2017 | 204,256 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.93 | $294,225,390 | $279,760,540 | 0.11% | 14,661,915 | 44.5% | 2,882,198 | 8.7% | 10.8 |
| 8/15/2017 | 358,859 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.64 | $284,670,478 | $270,675,372 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 11.3 |
| 8/16/2017 | 226,284 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.63 | $284,340,998 | $270,362,090 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 11.7 |
| 8/17/2017 | 340,358 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.38 | $276,104,005 | $262,530,048 | 0.11% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.2 |
| 8/18/2017 | 492,574 | 1,622,331 | 4.92% | 4 | 32,947,972 | 1,619,804 | $8.23 | $271,161,810 | $257,830,823 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.0 |
| 8/21/2017 | 270,402 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.30 | $273,468,168 | $260,023,794 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.6 |
| 8/22/2017 | 192,004 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.39 | $276,433,485 | $262,843,330 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.8 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 8/23/2017 | 185,885 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.56 | $282,034,640 | $268,169,118 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.9 |
| 8/24/2017 | 200,471 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.59 | $283,023,079 | $269,108,963 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 13.2 |
| 8/25/2017 | 101,344 | 950,106 | 2.88% | 4 | 32,947,972 | 1,619,804 | $8.63 | $284,340,998 | $270,362,090 | 0.12% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 13.3 |
| 8/28/2017 | 387,577 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.86 | $291,919,032 | $277,567,568 | 0.11% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 13.0 |
| 8/29/2017 | 319,837 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.87 | $292,248,512 | $277,880,850 | 0.11% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.8 |
| 8/30/2017 | 340,365 | --- | --- | 4 | 32,947,972 | 1,619,804 | $8.92 | $293,895,910 | $279,447,259 | 0.11% | 14,661,915 | 44.5% | 2,995,217 | 9.1% | 12.4 |
| 8/31/2017 | 258,804 | --- | --- | 4 | 32,947,972 | 1,625,804 | $8.86 | $291,919,032 | $277,514,408 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 13.1 |
| 9/1/2017 | 267,988 | 1,574,571 | 4.78% | 4 | 32,947,972 | 1,625,804 | $8.95 | $294,884,349 | $280,333,404 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.8 |
| 9/5/2017 | 262,684 | --- | --- | 4 | 32,947,972 | 1,625,804 | $8.90 | $293,236,951 | $278,767,295 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.5 |
| 9/6/2017 | 248,999 | --- | --- | 4 | 32,947,972 | 1,625,804 | $9.05 | $298,179,147 | $283,465,620 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.3 |
| 9/7/2017 | 217,743 | --- | --- | 4 | 32,947,972 | 1,625,804 | $9.11 | $300,156,025 | $285,344,950 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.2 |
| 9/8/2017 | 171,237 | 900,663 | 2.73% | 4 | 32,947,972 | 1,625,804 | $9.02 | $297,190,707 | $282,525,955 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.2 |
| 9/11/2017 | 195,957 | --- | --- | 4 | 32,947,972 | 1,625,804 | $8.94 | $294,554,870 | $280,020,182 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.4 |
| 9/12/2017 | 131,572 | --- | --- | 4 | 32,947,972 | 1,625,804 | $9.02 | $297,190,707 | $282,525,955 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 12.6 |
| 9/13/2017 | 169,963 | --- | --- | 4 | 32,947,972 | 1,625,804 | $9.05 | $298,179,147 | $283,465,620 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 13.0 |
| 9/14/2017 | 177,085 | --- | --- | 4 | 32,947,972 | 1,625,804 | $9.03 | $297,520,187 | $282,839,177 | 0.11% | 14,657,123 | 44.5% | 3,247,987 | 9.9% | 13.2 |
| 9/15/2017 | 399,212 | 1,073,789 | 3.26% | 4 | 32,947,972 | 1,625,804 | $9.06 | $298,508,626 | $283,778,842 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.8 |
| 9/18/2017 | 234,397 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.90 | $293,236,951 | $278,767,295 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 14.6 |
| 9/19/2017 | 379,494 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.66 | $285,329,438 | $271,249,975 | 0.12% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 14.3 |
| 9/20/2017 | 317,565 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.64 | $284,670,478 | $270,623,532 | 0.12% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.9 |
| 9/21/2017 | 170,326 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.51 | $280,387,242 | $266,551,650 | 0.12% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.9 |
| 9/22/2017 | 191,924 | 1,293,706 | 3.93% | 5 | 32,947,972 | 1,625,804 | $8.73 | $287,635,796 | $273,442,527 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 14.0 |
| 9/25/2017 | 218,184 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.90 | $293,236,951 | $278,767,295 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.6 |
| 9/26/2017 | 332,652 | --- | --- | 5 | 32,947,972 | 1,625,804 | $8.99 | $296,202,268 | $281,586,290 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.8 |
| 9/27/2017 | 293,872 | --- | --- | 5 | 32,947,972 | 1,625,804 | $9.06 | $298,508,626 | $283,778,842 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.9 |
| 9/28/2017 | 342,762 | --- | --- | 5 | 32,947,972 | 1,625,804 | $9.03 | $297,520,187 | $282,839,177 | 0.11% | 14,657,123 | 44.5% | 3,451,919 | 10.5% | 13.9 |
| 9/29/2017 | 257,205 | 1,444,675 | 4.38% | 5 | 32,947,972 | 1,625,804 | $9.04 | $297,849,667 | $283,152,399 | 0.11% | 14,657,123 | 44.5% | 3,347,741 | 10.2% | 13.4 |
| 10/2/2017 | 199,296 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.18 | $299,563,137 | $284,759,561 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.6 |
| 10/3/2017 | 306,171 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.26 | $302,173,709 | $287,241,126 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.5 |
| 10/4/2017 | 186,766 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.22 | $300,868,423 | $286,000,343 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.7 |
| 10/5/2017 | 149,438 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.22 | $300,868,423 | $286,000,343 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.9 |
| 10/6/2017 | 163,615 | 1,005,286 | 3.08% | 5 | 32,632,150 | 1,612,590 | $9.10 | $296,952,565 | $282,277,996 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.9 |
| 10/9/2017 | 143,715 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.01 | $294,015,672 | $279,486,236 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 14.1 |
| 10/10/2017 | 151,039 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.04 | $294,994,636 | $280,416,822 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 14.0 |
| 10/11/2017 | 243,881 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.10 | $296,952,565 | $282,277,996 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.8 |
| 10/12/2017 | 135,418 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.18 | $299,563,137 | $284,759,561 | 0.11% | 14,754,624 | 45.2% | 3,347,741 | 10.3% | 13.9 |
| 10/13/2017 | 195,501 | 869,554 | 2.66% | 5 | 32,632,150 | 1,612,590 | $9.10 | $296,952,565 | $282,277,996 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 15.1 |
| 10/16/2017 | 145,051 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.98 | $293,036,707 | $278,555,649 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 15.4 |
| 10/17/2017 | 128,371 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.01 | $294,015,672 | $279,486,236 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 16.4 |
| 10/18/2017 | 130,012 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.10 | $296,952,565 | $282,277,996 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 17.1 |
| 10/19/2017 | 107,567 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.07 | $295,973,601 | $281,347,409 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 17.4 |
| 10/20/2017 | 142,931 | 653,932 | 2.00% | 5 | 32,632,150 | 1,612,590 | $9.08 | $296,299,922 | $281,657,605 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 17.6 |
| 10/23/2017 | 162,286 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.11 | $297,278,887 | $282,588,192 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 17.8 |
| 10/24/2017 | 109,910 | --- | --- | 5 | 32,632,150 | 1,612,590 | $9.10 | $296,952,565 | $282,277,996 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 18.9 |
| 10/25/2017 | 177,491 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.80 | $287,162,920 | $272,972,128 | 0.11% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 19.5 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 10/26/2017 | 191,292 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.54 | $278,678,561 | $264,907,042 | 0.12% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 20.4 |
| 10/27/2017 | 197,356 | 838,335 | 2.57% | 5 | 32,632,150 | 1,612,590 | $8.51 | $277,699,597 | $263,976,456 | 0.24% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 20.7 |
| 10/30/2017 | 246,378 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.31 | $271,173,167 | $257,772,544 | 0.12% | 14,754,624 | 45.2% | 3,492,981 | 10.7% | 20.5 |
| 10/31/2017 | 198,335 | --- | --- | 4 | 32,632,150 | 1,612,590 | $8.35 | $272,478,453 | $259,013,326 | 0.12% | 14,599,199 | 44.7% | 3,395,053 | 10.4% | 20.5 |
| 11/1/2017 | 201,454 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.42 | $274,762,703 | $261,184,695 | 0.12% | 14,599,199 | 44.7% | 3,395,053 | 10.4% | 20.4 |
| 11/2/2017 | 127,175 | --- | --- | 5 | 32,632,150 | 1,612,590 | $8.58 | $279,983,847 | $266,147,825 | 0.12% | 14,599,199 | 44.7% | 3,395,053 | 10.4% | 20.6 |
| 11/3/2017 | 135,374 | 908,716 | 2.81% | 5 | 32,337,305 | 1,612,590 | $8.55 | $276,483,958 | $262,696,313 | 0.12% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 20.8 |
| 11/6/2017 | 133,951 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.64 | $279,394,315 | $265,461,538 | 0.12% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 20.8 |
| 11/7/2017 | 172,636 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.60 | $278,100,823 | $264,232,549 | 0.12% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 20.7 |
| 11/8/2017 | 186,273 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.60 | $278,100,823 | $264,232,549 | 0.12% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 21.1 |
| 11/9/2017 | 257,395 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.95 | $289,418,880 | $274,986,199 | 0.11% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 20.3 |
| 11/10/2017 | 234,360 | 984,615 | 3.04% | 5 | 32,337,305 | 1,612,590 | $9.00 | $291,035,745 | $276,522,435 | 0.11% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 20.1 |
| 11/13/2017 | 175,428 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.02 | $291,682,491 | $277,136,929 | 0.11% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 19.9 |
| 11/14/2017 | 230,636 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.94 | $289,095,507 | $274,678,952 | 0.11% | 14,599,199 | 45.1% | 3,395,053 | 10.5% | 19.3 |
| 11/15/2017 | 330,177 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.07 | $293,299,356 | $278,673,165 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 17.7 |
| 11/16/2017 | 176,658 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.13 | $295,239,595 | $280,516,648 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 17.3 |
| 11/17/2017 | 201,177 | 1,114,076 | 3.45% | 5 | 32,337,305 | 1,612,590 | $9.01 | $291,359,118 | $276,829,682 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 17.1 |
| 11/20/2017 | 235,166 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.11 | $294,592,849 | $279,902,154 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.8 |
| 11/21/2017 | 227,243 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.22 | $298,149,952 | $283,281,872 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.3 |
| 11/22/2017 | 207,658 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.19 | $297,179,833 | $282,360,131 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.1 |
| 11/24/2017 | 96,832 | 766,899 | 2.37% | 5 | 32,337,305 | 1,612,590 | $9.24 | $298,796,698 | $283,896,367 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.5 |
| 11/27/2017 | 178,372 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.12 | $294,916,222 | $280,209,401 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.6 |
| 11/28/2017 | 172,654 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.15 | $295,886,341 | $281,131,142 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.9 |
| 11/29/2017 | 233,808 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.07 | $293,299,356 | $278,673,165 | 0.11% | 14,599,199 | 45.1% | 3,282,179 | 10.1% | 16.8 |
| 11/30/2017 | 300,956 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.95 | $289,418,880 | $274,986,199 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 15.7 |
| 12/1/2017 | 239,620 | 1,125,410 | 3.48% | 5 | 32,337,305 | 1,612,590 | $9.00 | $291,035,745 | $276,522,435 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 15.3 |
| 12/4/2017 | 299,901 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.07 | $293,299,356 | $278,673,165 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.7 |
| 12/5/2017 | 207,574 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.93 | $288,772,134 | $274,371,705 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.5 |
| 12/6/2017 | 178,342 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.86 | $286,508,522 | $272,220,975 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.5 |
| 12/7/2017 | 157,093 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.84 | $285,861,776 | $271,606,481 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.5 |
| 12/8/2017 | 170,427 | 1,013,337 | 3.13% | 5 | 32,337,305 | 1,612,590 | $8.87 | $286,831,895 | $272,528,222 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.8 |
| 12/11/2017 | 439,814 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.99 | $290,712,372 | $276,215,188 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 14.2 |
| 12/12/2017 | 278,520 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.10 | $294,269,476 | $279,594,907 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 13.8 |
| 12/13/2017 | 356,612 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.07 | $293,299,356 | $278,673,165 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 13.5 |
| 12/14/2017 | 359,289 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.13 | $295,239,595 | $280,516,648 | 0.11% | 14,565,360 | 45.0% | 3,157,826 | 9.8% | 13.4 |
| 12/15/2017 | 2,578,739 | 4,012,974 | 12.41% | 5 | 32,337,305 | 1,612,590 | $9.52 | $307,851,144 | $292,499,287 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 8.1 |
| 12/18/2017 | 377,792 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.33 | $301,707,056 | $286,661,591 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.9 |
| 12/19/2017 | 305,731 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.10 | $294,269,476 | $279,594,907 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.9 |
| 12/20/2017 | 233,102 | --- | --- | 5 | 32,337,305 | 1,612,590 | $9.02 | $291,682,491 | $277,136,929 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.9 |
| 12/21/2017 | 349,362 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.90 | $287,802,015 | $273,449,964 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.7 |
| 12/22/2017 | 203,060 | 1,469,047 | 4.54% | 5 | 32,337,305 | 1,612,590 | $8.89 | $287,478,641 | $273,142,716 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.6 |
| 12/26/2017 | 192,854 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.92 | $288,448,761 | $274,064,458 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.6 |
| 12/27/2017 | 238,773 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.82 | $285,215,030 | $270,991,986 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.5 |
| 12/28/2017 | 258,165 | --- | --- | 5 | 32,337,305 | 1,612,590 | $8.83 | $285,538,403 | $271,299,233 | 0.11% | 14,565,360 | 45.0% | 2,899,720 | 9.0% | 7.5 |
| 12/29/2017 | 414,029 | 1,103,821 | 3.41% | 5 | 32,337,305 | 1,612,590 | $8.68 | $280,687,807 | $266,690,526 | 0.12% | 14,565,360 | 45.0% | 3,092,245 | 9.6% | 7.9 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Weekly<br>Volume /<br>Shares<br>Outstanding | [5]<br>Analysts | [6]<br>Shares<br>Outstanding | [7]<br>Insider<br>Holdings | [8]<br>Price | [9]<br>Market<br>Capitalization<br>of Equity | [10]<br>Market<br>Capitalization<br>of Public Float | [11]<br>Bid-Ask<br>Spread | [12]<br>Institutional<br>Holdings | [13]<br>Institutional<br>Holdings<br>as a % of<br>Shares<br>Outstanding | [14]<br>Short<br>Interest | [15]<br>Short<br>Interest as a<br>% of Shares<br>Outstanding | [16]<br>Short<br>Interest<br>Ratio<br>(Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2018 | 232,475 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.74 | $291,346,580 | $277,243,804 | 0.11% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.9 |
| 1/3/2018 | 256,847 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.74 | $291,346,580 | $277,243,804 | 0.11% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.9 |
| 1/4/2018 | 208,452 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.74 | $291,346,580 | $277,243,804 | 0.11% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.9 |
| 1/5/2018 | 256,374 | 954,148 | 2.86% | 5 | 33,334,849 | 1,613,590 | $8.63 | $287,679,747 | $273,754,465 | 0.12% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.9 |
| 1/8/2018 | 295,582 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.79 | $293,013,323 | $278,829,867 | 0.11% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.7 |
| 1/9/2018 | 153,288 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.68 | $289,346,489 | $275,340,528 | 0.12% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.7 |
| 1/10/2018 | 242,229 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.65 | $288,346,444 | $274,388,890 | 0.12% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 7.9 |
| 1/11/2018 | 151,387 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.73 | $291,013,232 | $276,926,591 | 0.11% | 16,627,873 | 49.9% | 3,092,245 | 9.3% | 8.1 |
| 1/12/2018 | 184,455 | 1,026,941 | 3.08% | 5 | 33,334,849 | 1,613,590 | $8.67 | $289,013,141 | $275,023,316 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 7.0 |
| 1/16/2018 | 282,967 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.58 | $286,013,004 | $272,168,402 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 7.1 |
| 1/17/2018 | 334,643 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.46 | $282,012,823 | $268,361,851 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.1 |
| 1/18/2018 | 300,896 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.38 | $279,346,035 | $265,824,150 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.3 |
| 1/19/2018 | 282,261 | 1,200,767 | 3.60% | 5 | 33,334,849 | 1,613,590 | $8.34 | $278,012,641 | $264,555,300 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.3 |
| 1/22/2018 | 332,773 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.40 | $280,012,732 | $266,458,576 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.1 |
| 1/23/2018 | 240,018 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.52 | $284,012,913 | $270,265,127 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.3 |
| 1/24/2018 | 185,911 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.40 | $280,012,732 | $266,458,576 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.4 |
| 1/25/2018 | 196,289 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.37 | $279,012,686 | $265,506,938 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.4 |
| 1/26/2018 | 219,943 | 1,174,934 | 3.52% | 5 | 33,334,849 | 1,613,590 | $8.26 | $275,345,853 | $262,017,599 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.4 |
| 1/29/2018 | 384,055 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.21 | $273,679,110 | $260,431,536 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.1 |
| 1/30/2018 | 214,045 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.10 | $270,012,277 | $256,942,198 | 0.12% | 16,627,873 | 49.9% | 2,614,104 | 7.8% | 10.6 |
| 1/31/2018 | 234,413 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.15 | $271,679,019 | $258,528,261 | 0.12% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 11.6 |
| 2/1/2018 | 310,696 | --- | --- | 5 | 33,334,849 | 1,613,590 | $8.05 | $268,345,534 | $255,356,135 | 0.12% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 11.4 |
| 2/2/2018 | 434,355 | 1,577,564 | 4.73% | 5 | 33,334,849 | 1,613,590 | $8.01 | $267,012,140 | $254,087,285 | 0.12% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 11.0 |
| 2/5/2018 | 423,861 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.65 | $255,011,595 | $242,667,631 | 0.13% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 10.6 |
| 2/6/2018 | 785,391 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.42 | $247,344,580 | $235,371,742 | 0.14% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 9.7 |
| 2/7/2018 | 368,558 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.41 | $247,011,231 | $235,054,529 | 0.14% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 9.4 |
| 2/8/2018 | 309,485 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.31 | $243,677,746 | $231,882,403 | 0.14% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 9.3 |
| 2/9/2018 | 627,919 | 2,515,214 | 7.55% | 5 | 33,334,849 | 1,613,590 | $7.59 | $253,011,504 | $240,764,356 | 0.13% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 8.6 |
| 2/12/2018 | 560,349 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.44 | $248,011,277 | $236,006,167 | 0.13% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 8.2 |
| 2/13/2018 | 351,079 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.32 | $244,011,095 | $232,199,616 | 0.14% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 8.1 |
| 2/14/2018 | 568,873 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.23 | $241,010,958 | $229,344,703 | 0.14% | 16,654,764 | 50.0% | 2,868,102 | 8.6% | 7.8 |
| 2/15/2018 | 267,991 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.32 | $244,011,095 | $232,199,616 | 0.14% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.3 |
| 2/16/2018 | 236,583 | 1,984,875 | 5.95% | 5 | 33,334,849 | 1,613,590 | $7.46 | $248,677,974 | $236,640,592 | 0.13% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.3 |
| 2/20/2018 | 265,040 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.38 | $246,011,186 | $234,102,891 | 0.14% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.4 |
| 2/21/2018 | 265,827 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.29 | $243,011,049 | $231,247,978 | 0.14% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.4 |
| 2/22/2018 | 205,493 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.36 | $245,344,489 | $233,468,466 | 0.14% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.4 |
| 2/23/2018 | 187,366 | 923,726 | 2.77% | 5 | 33,334,849 | 1,613,590 | $7.51 | $250,344,716 | $238,226,655 | 0.13% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.4 |
| 2/26/2018 | 328,858 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.58 | $252,678,155 | $240,447,143 | 0.13% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.2 |
| 2/27/2018 | 295,525 | --- | --- | 5 | 33,334,849 | 1,613,590 | $7.67 | $255,678,292 | $243,302,057 | 0.13% | 16,654,764 | 50.0% | 3,381,284 | 10.1% | 9.3 |
| 2/28/2018 | 297,324 | --- | --- | 5 | 33,334,849 | 1,620,422 | $7.52 | $250,678,064 | $238,492,491 | 0.13% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.6 |
| 3/1/2018 | 300,999 | --- | --- | 5 | 33,334,849 | 1,620,422 | $7.71 | $257,011,686 | $244,518,232 | 0.13% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.5 |
| 3/2/2018 | 409,337 | 1,632,043 | 4.90% | 5 | 33,334,849 | 1,620,422 | $7.98 | $266,012,095 | $253,081,127 | 0.13% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.4 |
| 3/5/2018 | 458,598 | --- | --- | 5 | 33,334,849 | 1,620,422 | $7.75 | $258,345,080 | $245,786,809 | 0.13% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.3 |
| 3/6/2018 | 465,340 | --- | --- | 5 | 33,334,849 | 1,620,422 | $8.08 | $269,345,580 | $256,252,570 | 0.12% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.3 |
| 3/7/2018 | 490,817 | --- | --- | 5 | 33,334,849 | 1,620,422 | $8.26 | $275,345,853 | $261,961,167 | 0.12% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.7 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 3/8/2018 | 292,257 | --- | --- | 5 | 33,334,849 | 1,620,422 | $8.27 | $275,679,201 | $262,278,311 | 0.12% | 16,653,849 | 50.0% | 3,503,900 | 10.5% | 9.8 |
| 3/9/2018 | 345,188 | 2,052,200 | 6.13% | 4 | 33,463,134 | 1,620,422 | $8.61 | $288,117,584 | $274,165,750 | 0.12% | 16,653,849 | 49.8% | 3,503,900 | 10.5% | 9.7 |
| 3/12/2018 | 193,929 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.58 | $287,113,690 | $273,210,469 | 0.12% | 16,653,849 | 49.8% | 3,503,900 | 10.5% | 10.3 |
| 3/13/2018 | 301,033 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.34 | $279,082,538 | $265,568,218 | 0.12% | 16,653,849 | 49.8% | 3,503,900 | 10.5% | 10.7 |
| 3/14/2018 | 212,737 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.42 | $281,759,588 | $268,115,635 | 0.12% | 16,653,849 | 49.8% | 3,503,900 | 10.5% | 11.0 |
| 3/15/2018 | 192,122 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.44 | $282,428,851 | $268,752,489 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 13.1 |
| 3/16/2018 | 559,745 | 1,459,566 | 4.36% | 4 | 33,463,134 | 1,620,422 | $8.44 | $282,428,851 | $268,752,489 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.5 |
| 3/19/2018 | 349,270 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.53 | $285,440,533 | $271,618,333 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.3 |
| 3/20/2018 | 336,445 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.40 | $281,090,326 | $267,478,781 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.1 |
| 3/21/2018 | 363,103 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.31 | $278,078,644 | $264,612,937 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.0 |
| 3/22/2018 | 303,655 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.43 | $282,094,220 | $268,434,062 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 11.8 |
| 3/23/2018 | 204,253 | 1,556,726 | 4.65% | 4 | 33,463,134 | 1,620,422 | $8.25 | $276,070,856 | $262,702,374 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 11.8 |
| 3/26/2018 | 249,364 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.28 | $277,074,750 | $263,657,655 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 11.9 |
| 3/27/2018 | 261,085 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.36 | $279,751,800 | $266,205,072 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.0 |
| 3/28/2018 | 280,183 | --- | --- | 4 | 33,463,134 | 1,620,422 | $8.55 | $286,109,796 | $272,255,188 | 0.12% | 16,653,849 | 49.8% | 3,939,594 | 11.8% | 12.0 |
| 3/29/2018 | 253,218 | 1,043,850 | 3.12% | 4 | 33,463,134 | 1,620,422 | $8.35 | $279,417,169 | $265,886,645 | 0.12% | 16,653,849 | 49.8% | 3,964,793 | 11.8% | 12.2 |
| 4/2/2018 | 259,535 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.03 | $263,936,344 | $250,314,404 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 12.4 |
| 4/3/2018 | 236,835 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.15 | $267,880,598 | $254,055,093 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 12.9 |
| 4/4/2018 | 206,043 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.26 | $271,496,164 | $257,484,057 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 13.5 |
| 4/5/2018 | 209,569 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.27 | $271,824,852 | $257,795,781 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 14.1 |
| 4/6/2018 | 133,484 | 1,045,466 | 3.18% | 4 | 32,868,785 | 1,696,381 | $8.22 | $270,181,413 | $256,237,161 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 14.5 |
| 4/9/2018 | 282,626 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.22 | $270,181,413 | $256,237,161 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 14.7 |
| 4/10/2018 | 200,791 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.18 | $268,866,661 | $254,990,265 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 14.7 |
| 4/11/2018 | 149,432 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.15 | $267,880,598 | $254,055,093 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 15.1 |
| 4/12/2018 | 110,996 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.04 | $264,265,031 | $250,626,128 | 0.12% | 17,903,010 | 54.5% | 3,964,793 | 12.1% | 15.4 |
| 4/13/2018 | 237,992 | 981,837 | 2.99% | 4 | 32,868,785 | 1,696,381 | $8.04 | $264,265,031 | $250,626,128 | 0.12% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 15.2 |
| 4/16/2018 | 282,950 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.99 | $262,621,592 | $249,067,508 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 16.0 |
| 4/17/2018 | 237,724 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.06 | $264,922,407 | $251,249,576 | 0.12% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 16.4 |
| 4/18/2018 | 277,277 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.12 | $266,894,534 | $253,119,920 | 0.12% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 16.6 |
| 4/19/2018 | 159,526 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.10 | $266,237,159 | $252,496,472 | 0.25% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.4 |
| 4/20/2018 | 219,015 | 1,176,492 | 3.58% | 4 | 32,868,785 | 1,696,381 | $7.85 | $258,019,962 | $244,703,371 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.7 |
| 4/23/2018 | 310,607 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.69 | $252,760,957 | $239,715,787 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.3 |
| 4/24/2018 | 315,670 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.53 | $247,501,951 | $234,728,202 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.0 |
| 4/25/2018 | 365,353 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.76 | $255,061,772 | $241,897,855 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 16.6 |
| 4/26/2018 | 140,223 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.62 | $250,460,142 | $237,533,718 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.2 |
| 4/27/2018 | 167,001 | 1,298,854 | 3.95% | 4 | 32,868,785 | 1,696,381 | $7.55 | $248,159,327 | $235,351,650 | 0.13% | 17,903,010 | 54.5% | 3,936,599 | 12.0% | 17.5 |
| 4/30/2018 | 226,636 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.62 | $250,460,142 | $237,533,718 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.0 |
| 5/1/2018 | 190,966 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.54 | $247,830,639 | $235,039,926 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.2 |
| 5/2/2018 | 130,393 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.52 | $247,173,263 | $234,416,478 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.5 |
| 5/3/2018 | 153,929 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.40 | $243,229,009 | $230,675,790 | 0.14% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.7 |
| 5/4/2018 | 153,160 | 855,084 | 2.60% | 4 | 32,868,785 | 1,696,381 | $7.40 | $243,229,009 | $230,675,790 | 0.14% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.6 |
| 5/7/2018 | 178,002 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.59 | $249,474,078 | $236,598,546 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 17.0 |
| 5/8/2018 | 196,988 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.64 | $251,117,517 | $238,157,167 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 17.1 |
| 5/9/2018 | 109,927 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.64 | $251,117,517 | $238,157,167 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 17.2 |
| 5/10/2018 | 368,620 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.04 | $264,265,031 | $250,626,128 | 0.12% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.2 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 5/11/2018 | 171,862 | 1,025,399 | 3.12% | 4 | 32,868,785 | 1,696,381 | $8.12 | $266,894,534 | $253,119,920 | 0.12% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.5 |
| 5/14/2018 | 290,752 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.71 | $253,418,332 | $240,339,235 | 0.13% | 17,899,657 | 54.5% | 3,584,560 | 10.9% | 16.4 |
| 5/15/2018 | 309,483 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.82 | $257,033,899 | $243,768,199 | 0.13% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.4 |
| 5/16/2018 | 149,792 | --- | --- | 4 | 32,868,785 | 1,696,381 | $7.86 | $258,348,650 | $245,015,095 | 0.13% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.9 |
| 5/17/2018 | 215,255 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.09 | $265,908,471 | $252,184,748 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.7 |
| 5/18/2018 | 280,226 | 1,245,508 | 3.79% | 4 | 32,868,785 | 1,696,381 | $8.21 | $269,852,725 | $255,925,437 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.4 |
| 5/21/2018 | 265,449 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.32 | $273,468,291 | $259,354,401 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.6 |
| 5/22/2018 | 266,756 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.37 | $275,111,730 | $260,913,021 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 16.8 |
| 5/23/2018 | 149,785 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.27 | $271,824,852 | $257,795,781 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 17.7 |
| 5/24/2018 | 191,134 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.40 | $276,097,794 | $261,848,194 | 0.24% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 17.5 |
| 5/25/2018 | 83,191 | 956,315 | 2.91% | 4 | 32,868,785 | 1,696,381 | $8.41 | $276,426,482 | $262,159,918 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 17.8 |
| 5/29/2018 | 315,233 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.54 | $280,699,424 | $266,212,330 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 17.4 |
| 5/30/2018 | 229,832 | --- | --- | 4 | 32,868,785 | 1,696,381 | $8.50 | $279,384,673 | $264,965,434 | 0.12% | 17,899,657 | 54.5% | 3,637,094 | 11.1% | 17.3 |
| 5/31/2018 | 266,477 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.51 | $279,713,360 | $265,236,293 | 0.12% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.7 |
| 6/1/2018 | 241,963 | 1,053,505 | 3.21% | 4 | 32,868,785 | 1,701,183 | $8.54 | $280,699,424 | $266,171,321 | 0.12% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.3 |
| 6/4/2018 | 186,490 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.51 | $279,713,360 | $265,236,293 | 0.12% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.2 |
| 6/5/2018 | 209,715 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.64 | $283,986,302 | $269,288,081 | 0.12% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.1 |
| 6/6/2018 | 159,415 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.68 | $285,301,054 | $270,534,785 | 0.12% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.2 |
| 6/7/2018 | 155,765 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.71 | $286,287,117 | $271,469,813 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.1 |
| 6/8/2018 | 179,983 | 891,368 | 2.71% | 4 | 32,868,785 | 1,701,183 | $8.70 | $285,958,430 | $271,158,137 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.8 |
| 6/11/2018 | 136,333 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.72 | $286,615,805 | $271,781,489 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.9 |
| 6/12/2018 | 515,426 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.94 | $293,846,938 | $278,638,362 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.1 |
| 6/13/2018 | 174,243 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.88 | $291,874,811 | $276,768,306 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.6 |
| 6/14/2018 | 165,965 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.99 | $295,490,377 | $280,196,742 | 0.11% | 17,895,568 | 54.4% | 3,622,011 | 11.0% | 16.5 |
| 6/15/2018 | 252,795 | 1,244,762 | 3.79% | 4 | 32,868,785 | 1,701,183 | $8.95 | $294,175,626 | $278,950,038 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 15.0 |
| 6/18/2018 | 193,173 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.00 | $295,819,065 | $280,508,418 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 15.3 |
| 6/19/2018 | 351,042 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.02 | $296,476,441 | $281,131,770 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 15.0 |
| 6/20/2018 | 407,292 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.12 | $299,763,319 | $284,248,530 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 14.5 |
| 6/21/2018 | 199,831 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.07 | $298,119,880 | $282,690,150 | 0.22% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 14.4 |
| 6/22/2018 | 332,641 | 1,483,979 | 4.51% | 4 | 32,868,785 | 1,701,183 | $9.08 | $298,448,568 | $283,001,826 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 13.9 |
| 6/25/2018 | 180,941 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.02 | $296,476,441 | $281,131,770 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 13.7 |
| 6/26/2018 | 280,579 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.16 | $301,078,071 | $285,495,234 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 13.8 |
| 6/27/2018 | 101,859 | --- | --- | 4 | 32,868,785 | 1,701,183 | $9.11 | $299,434,631 | $283,936,854 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 14.1 |
| 6/28/2018 | 185,522 | --- | --- | 4 | 32,868,785 | 1,701,183 | $8.98 | $295,161,689 | $279,885,066 | 0.11% | 17,895,568 | 54.4% | 3,313,942 | 10.1% | 14.4 |
| 6/29/2018 | 259,770 | 1,008,671 | 3.07% | 4 | 32,868,785 | 1,701,183 | $8.80 | $289,245,308 | $274,274,898 | 0.11% | 17,895,568 | 54.4% | 3,352,813 | 10.2% | 14.5 |
| 7/2/2018 | 161,637 | --- | --- | 4 | 32,867,817 | 1,702,183 | $8.67 | $284,963,973 | $270,206,047 | 0.12% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.6 |
| 7/3/2018 | 114,722 | --- | --- | 4 | 32,867,817 | 1,702,183 | $8.81 | $289,565,468 | $274,569,236 | 0.11% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.9 |
| 7/5/2018 | 175,793 | --- | --- | 4 | 32,867,817 | 1,702,183 | $8.90 | $292,523,571 | $277,374,143 | 0.11% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.8 |
| 7/6/2018 | 139,971 | 592,123 | 1.80% | 4 | 32,867,817 | 1,702,183 | $8.87 | $291,537,537 | $276,439,174 | 0.11% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.9 |
| 7/9/2018 | 231,145 | --- | --- | 4 | 32,867,817 | 1,702,183 | $8.73 | $286,936,042 | $272,075,985 | 0.11% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.7 |
| 7/10/2018 | 234,163 | --- | --- | 4 | 32,867,817 | 1,702,183 | $8.65 | $284,306,617 | $269,582,734 | 0.12% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 14.4 |
| 7/11/2018 | 7,347,391 | --- | --- | 4 | 32,867,817 | 1,702,183 | $5.28 | $173,542,074 | $164,554,548 | 0.19% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 5.8 |
| 7/12/2018 | 4,217,825 | --- | --- | 4 | 32,867,817 | 1,702,183 | $6.24 | $205,095,178 | $194,473,556 | 0.16% | 18,592,903 | 56.6% | 3,352,813 | 10.2% | 4.3 |
| 7/13/2018 | 874,509 | 12,905,033 | 39.26% | 4 | 32,867,817 | 1,702,183 | $6.24 | $205,095,178 | $194,473,556 | 0.16% | 18,592,903 | 56.6% | 3,152,776 | 9.6% | 3.9 |

**Exhibit 3**
**Market Efficiency Statistics for Farmland Partners, Inc. Common Shares**
**November 9, 2015 to July 13, 2018**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| *Measurement Period (November 12, 2015 - July 10, 2018)* | | | | | | | | | | | | | | | | |
| Total | | 134,948,031 | | | | | | | | | | | | | | |
| Maximum | | 2,578,739 | 4,012,974 | 14.83% | 6 | 33,463,134 | 1,702,183 | $11.94 | $368,290,373 | $359,545,155 | 1.14% | 18,592,903 | 56.6% | 3,964,793 | 12.1% | 21.1 |
| Average | | 202,018 | 973,829 | 4.08% | 5 | 23,845,136 | 1,071,721 | $9.98 | $228,776,818 | $218,576,219 | 0.16% | 10,395,805 | 42.2% | 1,637,379 | 5.8% | 7.4 |
| Median | | 171,550 | 904,690 | 3.38% | 5 | 32,319,137 | 1,026,771 | $10.54 | $253,214,918 | $240,605,750 | 0.12% | 8,785,908 | 44.4% | 1,015,498 | 5.1% | 6.3 |
| Minimum | | 4,462 | 75,847 | 0.63% | 4 | 11,977,279 | 393,562 | $7.23 | $120,146,110 | $116,066,147 | 0.09% | 3,693,455 | 25.9% | 69,008 | 0.6% | 1.1 |

**Notes:**

Figures for partial weeks prior and subsequent to the Class Period are reported but excluded from summary statistics.

[1]  Trading Date.

[2]  Reported daily U.S. composite volume.  Source Bloomberg.

[3]  Weekly volume is sum of volume during the week.

[4]  = [3] / [6].

[5]  Number of analysts providing recommendations for Farmland Partners.  For days where data was not available, the last available day's data was used.  Source: Bloomberg.

[6]  Shares outstanding.  Source: Farmland Partners SEC filings.

[7]  Insider holdings based on holdings and insider transactions.  Source: Thomson Eikon.

[8]  Closing U.S. composite stock price.  Source: Bloomberg.

[9]  = [6] x [8].

[10]  = ([6]-[7]) x [8].

[11]  Bid-Ask Spread.  Ask price less bid price, divided by mid-point of bid and ask prices.  Source for bid and ask prices: Bloomberg.  Note: Negative spreads are shown as "n/a".

[12]  Institutional holdings measured at the end of each month.  Source: Thomson Eikon.

[13]  = [12] / [6].

[14]  Reported short interest.  Source: Bloomberg.

[15]  = [14] / [6].

[16]  = [14] / rolling average volume for 20 trading days through the current day from [2].

**Exhibit 4**
**Market Model for Farmland Partners, Inc. Common Stock**

| | | |
|---|---:|---:|
| Intercept (t-statistic) | 0.000 | (-0.51) |
| Coefficient on the RU30INTR Index (t-statistic) | 0.429 | (6.07) |
| Coefficient on the Orthogonalized FNCOTR Index (t-statistic) | 0.473 | (5.95) |
| | | |
| Adjusted R-Squared | | 9.53% |
| Standard Error | | 1.41% |
| Observations (November 12, 2015 to July 10, 2018) | | 668 |

**Notes:**

FTSE Russell 3000 Total Return Index (Bloomberg Ticker: RU30INTR) - Market Index

FTSE Nareit Composite Total Return Index (Bloomberg Ticker: FNCOTR) - Industry Index

*See* Exhibit **5** for returns.

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Farmland Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 11/12/2015 | 55,782 | $10.92 | $0.00 | -0.55% | -1.46% | 0.22% | -0.55% | 0.00% | 0.00 | | |
| 11/13/2015 | 38,483 | $10.85 | $0.00 | -0.64% | -1.04% | -0.34% | -0.63% | -0.01% | -0.01 | | $0.00 |
| 11/16/2015 | 53,589 | $10.73 | $0.00 | -1.13% | 1.41% | 0.21% | 0.67% | -1.80% | -1.28 | | -$0.20 |
| 11/17/2015 | 121,355 | $10.80 | $0.00 | 0.67% | -0.13% | 0.16% | -0.01% | 0.68% | 0.48 | | $0.07 |
| 11/18/2015 | 49,261 | $10.92 | $0.00 | 1.11% | 1.62% | -0.04% | 0.65% | 0.46% | 0.33 | | $0.05 |
| 11/19/2015 | 68,298 | $11.04 | $0.00 | 1.10% | -0.14% | 0.36% | 0.08% | 1.02% | 0.72 | | $0.11 |
| 11/20/2015 | 79,140 | $11.14 | $0.00 | 0.91% | 0.40% | 0.80% | 0.52% | 0.38% | 0.27 | | $0.04 |
| 11/23/2015 | 44,364 | $11.22 | $0.00 | 0.72% | -0.05% | 0.15% | 0.02% | 0.69% | 0.49 | | $0.08 |
| 11/24/2015 | 54,727 | $11.07 | $0.00 | -1.34% | 0.20% | -0.58% | -0.22% | -1.12% | -0.80 | | -$0.13 |
| 11/25/2015 | 37,259 | $11.15 | $0.00 | 0.72% | 0.10% | 0.33% | 0.17% | 0.55% | 0.39 | | $0.06 |
| 11/27/2015 | 29,733 | $11.01 | $0.00 | -1.26% | 0.12% | 0.76% | 0.38% | -1.64% | -1.16 | | -$0.18 |
| 11/30/2015 | 84,096 | $11.39 | $0.00 | 3.45% | -0.46% | -0.41% | -0.42% | 3.87% | 2.74 | ** | $0.43 |
| 12/1/2015 | 26,930 | $11.22 | $0.00 | -1.49% | 1.00% | 0.61% | 0.69% | -2.19% | -1.55 | | -$0.25 |
| 12/2/2015 | 26,999 | $11.22 | $0.00 | 0.00% | -1.07% | -1.28% | -1.09% | 1.09% | 0.77 | | $0.12 |
| 12/3/2015 | 66,860 | $11.15 | $0.00 | -0.62% | -1.47% | -0.49% | -0.89% | 0.27% | 0.19 | | $0.03 |
| 12/4/2015 | 49,967 | $11.29 | $0.00 | 1.26% | 1.88% | 0.42% | 0.98% | 0.28% | 0.20 | | $0.03 |
| 12/7/2015 | 68,407 | $11.35 | $0.00 | 0.53% | -0.82% | 0.24% | -0.26% | 0.80% | 0.56 | | $0.09 |
| 12/8/2015 | 47,490 | $11.25 | $0.00 | -0.88% | -0.62% | 0.21% | -0.19% | -0.69% | -0.49 | | -$0.08 |
| 12/9/2015 | 44,033 | $11.17 | $0.00 | -0.71% | -0.82% | -0.07% | -0.41% | -0.30% | -0.21 | | -$0.03 |
| 12/10/2015 | 66,199 | $10.99 | $0.00 | -1.61% | 0.25% | -0.82% | -0.31% | -1.31% | -0.93 | | -$0.15 |
| 12/11/2015 | 59,911 | $10.71 | $0.00 | -2.55% | -1.95% | 0.95% | -0.41% | -2.13% | -1.51 | | -$0.23 |
| 12/14/2015 | 56,924 | $10.60 | $0.00 | -1.03% | 0.29% | -0.01% | 0.09% | -1.12% | -0.79 | | -$0.12 |
| 12/15/2015 | 38,692 | $10.89 | $0.00 | 2.74% | 1.11% | 0.38% | 0.63% | 2.11% | 1.50 | | $0.22 |
| 12/16/2015 | 29,096 | $11.13 | $0.00 | 2.20% | 1.46% | 1.04% | 1.09% | 1.11% | 0.79 | | $0.12 |
| 12/17/2015 | 27,470 | $11.07 | $0.00 | -0.54% | -1.45% | 0.54% | -0.39% | -0.15% | -0.10 | | -$0.02 |
| 12/18/2015 | 108,865 | $10.99 | $0.00 | -0.72% | -1.67% | -0.04% | -0.76% | 0.04% | 0.03 | | $0.00 |
| 12/21/2015 | 22,339 | $10.96 | $0.00 | -0.27% | 0.74% | 0.00% | 0.29% | -0.56% | -0.40 | | -$0.06 |
| 12/22/2015 | 22,951 | $10.96 | $0.00 | 0.00% | 0.88% | -0.10% | 0.30% | -0.30% | -0.21 | | -$0.03 |
| 12/23/2015 | 26,095 | $10.93 | $0.00 | -0.27% | 1.28% | 0.23% | 0.63% | -0.90% | -0.64 | | -$0.10 |
| 12/24/2015 | 4,462 | $10.96 | $0.00 | 0.27% | -0.12% | 0.03% | -0.06% | 0.34% | 0.24 | | $0.04 |
| 12/28/2015 | 49,592 | $11.17 | $0.00 | 1.92% | -0.26% | 0.62% | 0.16% | 1.76% | 1.25 | | $0.19 |
| 12/29/2015 | 94,065 | $11.07 | $0.00 | -0.90% | 1.05% | 0.29% | 0.56% | -1.46% | -1.03 | | -$0.16 |
| 12/30/2015 | 35,788 | $10.77 | $0.13 | -1.56% | -0.73% | -0.06% | -0.37% | -1.19% | -0.84 | | -$0.13 |
| 12/31/2015 | 62,281 | $10.97 | $0.00 | 1.86% | -0.92% | -0.21% | -0.52% | 2.38% | 1.69 | | $0.26 |
| 1/4/2016 | 29,474 | $10.78 | $0.00 | -1.73% | -1.55% | -0.03% | -0.71% | -1.02% | -0.73 | | -$0.11 |
| 1/5/2016 | 35,638 | $11.05 | $0.00 | 2.50% | 0.18% | 1.80% | 0.90% | 1.60% | 1.14 | | $0.17 |
| 1/6/2016 | 23,818 | $10.99 | $0.00 | -0.54% | -1.32% | 0.49% | -0.36% | -0.18% | -0.13 | | -$0.02 |
| 1/7/2016 | 12,182 | $10.77 | $0.00 | -2.00% | -2.43% | -0.39% | -1.25% | -0.75% | -0.53 | | -$0.08 |
| 1/8/2016 | 21,473 | $10.65 | $0.00 | -1.11% | -1.14% | -0.58% | -0.79% | -0.32% | -0.23 | | -$0.03 |
| 1/11/2016 | 33,417 | $10.80 | $0.00 | 1.41% | -0.02% | 0.53% | 0.21% | 1.19% | 0.85 | | $0.13 |
| 1/12/2016 | 21,356 | $10.54 | $0.00 | -2.41% | 0.68% | -1.19% | -0.30% | -2.11% | -1.50 | | -$0.23 |
| 1/13/2016 | 24,301 | $10.66 | $0.00 | 1.14% | -2.59% | 0.15% | -1.07% | 2.20% | 1.56 | | $0.23 |
| 1/14/2016 | 38,110 | $10.82 | $0.00 | 1.50% | 1.59% | -1.16% | 0.10% | 1.40% | 0.99 | | $0.15 |
| 1/15/2016 | 59,422 | $10.51 | $0.00 | -2.87% | -2.10% | 0.18% | -0.84% | -2.02% | -1.43 | | -$0.22 |
| 1/19/2016 | 46,709 | $10.42 | $0.00 | -0.86% | -0.15% | 0.51% | 0.15% | -1.01% | -0.71 | | -$0.11 |
| 1/20/2016 | 139,063 | $10.35 | $0.00 | -0.67% | -1.00% | -2.00% | -1.40% | 0.73% | 0.52 | | $0.08 |
| 1/21/2016 | 43,396 | $10.39 | $0.00 | 0.39% | 0.43% | 0.36% | 0.33% | 0.06% | 0.04 | | $0.01 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Industry | Predicted | Excess | | | Excess Price Change |
| | **Farmland Common Stock** | | | | Market | Industry | Predicted | Excess | | | |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | |
| 1/22/2016 | 75,868 | $10.20 | $0.00 | -1.83% | 2.11% | 1.43% | 1.55% | -3.38% | -2.40 | * | -$0.35 |
| 1/25/2016 | 88,238 | $10.06 | $0.00 | -1.37% | -1.66% | 0.16% | -0.66% | -0.71% | -0.50 | | -$0.07 |
| 1/26/2016 | 56,970 | $10.32 | $0.00 | 2.58% | 1.53% | 1.21% | 1.20% | 1.38% | 0.98 | | $0.14 |
| 1/27/2016 | 99,783 | $10.28 | $0.00 | -0.39% | -1.14% | -0.94% | -0.96% | 0.57% | 0.41 | | $0.06 |
| 1/28/2016 | 40,236 | $10.36 | $0.00 | 0.78% | 0.41% | -0.79% | -0.23% | 1.00% | 0.71 | | $0.10 |
| 1/29/2016 | 76,742 | $10.46 | $0.00 | 0.97% | 2.59% | 0.49% | 1.31% | -0.35% | -0.24 | | -$0.04 |
| 2/1/2016 | 91,624 | $10.51 | $0.00 | 0.48% | -0.03% | 0.09% | 0.00% | 0.48% | 0.34 | | $0.05 |
| 2/2/2016 | 131,050 | $10.06 | $0.00 | -4.28% | -1.96% | 0.29% | -0.73% | -3.55% | -2.52 | * | -$0.37 |
| 2/3/2016 | 136,182 | $10.03 | $0.00 | -0.30% | 0.52% | 0.34% | 0.36% | -0.65% | -0.46 | | -$0.07 |
| 2/4/2016 | 77,703 | $10.64 | $0.00 | 6.08% | 0.27% | -0.10% | 0.04% | 6.04% | 4.29 | ** | $0.61 |
| 2/5/2016 | 43,434 | $10.63 | $0.00 | -0.09% | -2.04% | -0.73% | -1.25% | 1.15% | 0.82 | | $0.12 |
| 2/8/2016 | 53,716 | $10.54 | $0.00 | -0.85% | -1.57% | -1.78% | -1.54% | 0.70% | 0.49 | | $0.07 |
| 2/9/2016 | 56,220 | $10.48 | $0.00 | -0.57% | -0.13% | -1.61% | -0.84% | 0.27% | 0.19 | | $0.03 |
| 2/10/2016 | 39,286 | $10.36 | $0.00 | -1.15% | 0.05% | 0.53% | 0.25% | -1.39% | -0.99 | | -$0.15 |
| 2/11/2016 | 33,074 | $10.30 | $0.00 | -0.58% | -1.23% | -0.58% | -0.83% | 0.25% | 0.18 | | $0.03 |
| 2/12/2016 | 49,179 | $10.25 | $0.00 | -0.49% | 1.97% | -0.09% | 0.77% | -1.26% | -0.89 | | -$0.13 |
| 2/16/2016 | 33,119 | $10.32 | $0.00 | 0.68% | 1.81% | 0.67% | 1.07% | -0.38% | -0.27 | | -$0.04 |
| 2/17/2016 | 57,721 | $10.45 | $0.00 | 1.26% | 1.70% | -0.20% | 0.61% | 0.65% | 0.46 | | $0.07 |
| 2/18/2016 | 40,946 | $10.51 | $0.00 | 0.57% | -0.46% | 1.17% | 0.33% | 0.25% | 0.17 | | $0.03 |
| 2/19/2016 | 34,063 | $10.51 | $0.00 | 0.00% | 0.05% | 0.32% | 0.15% | -0.15% | -0.10 | | -$0.02 |
| 2/22/2016 | 28,239 | $10.50 | $0.00 | -0.10% | 1.44% | 0.18% | 0.68% | -0.77% | -0.55 | | -$0.08 |
| 2/23/2016 | 83,497 | $10.55 | $0.00 | 0.48% | -1.19% | 0.47% | -0.32% | 0.79% | 0.56 | | $0.08 |
| 2/24/2016 | 60,457 | $10.52 | $0.00 | -0.28% | 0.51% | -0.28% | 0.06% | -0.34% | -0.24 | | -$0.04 |
| 2/25/2016 | 49,763 | $10.68 | $0.00 | 1.52% | 1.15% | 1.16% | 1.02% | 0.51% | 0.36 | | $0.05 |
| 2/26/2016 | 176,688 | $10.93 | $0.00 | 2.34% | -0.04% | -0.45% | -0.25% | 2.60% | 1.84 | | $0.28 |
| 2/29/2016 | 87,011 | $10.96 | $0.00 | 0.27% | -0.72% | 0.40% | -0.15% | 0.42% | 0.30 | | $0.05 |
| 3/1/2016 | 53,317 | $11.00 | $0.00 | 0.36% | 2.34% | 0.99% | 1.44% | -1.08% | -0.76 | | -$0.12 |
| 3/2/2016 | 80,671 | $11.05 | $0.00 | 0.45% | 0.52% | 0.42% | 0.39% | 0.06% | 0.04 | | $0.01 |
| 3/3/2016 | 75,138 | $10.87 | $0.00 | -1.63% | 0.49% | 0.20% | 0.28% | -1.90% | -1.35 | | -$0.21 |
| 3/4/2016 | 173,186 | $10.74 | $0.00 | -1.20% | 0.38% | -0.18% | 0.05% | -1.25% | -0.88 | | -$0.14 |
| 3/7/2016 | 96,430 | $10.79 | $0.00 | 0.47% | 0.21% | 0.10% | 0.11% | 0.36% | 0.25 | | $0.04 |
| 3/8/2016 | 120,070 | $10.86 | $0.00 | 0.65% | -1.29% | -0.17% | -0.66% | 1.31% | 0.93 | | $0.14 |
| 3/9/2016 | 68,435 | $10.81 | $0.00 | -0.46% | 0.52% | -0.01% | 0.19% | -0.65% | -0.46 | | -$0.07 |
| 3/10/2016 | 55,305 | $10.75 | $0.00 | -0.56% | -0.08% | -0.29% | -0.20% | -0.36% | -0.25 | | -$0.04 |
| 3/11/2016 | 65,370 | $10.73 | $0.00 | -0.19% | 1.76% | 1.19% | 1.29% | -1.48% | -1.05 | | -$0.16 |
| 3/14/2016 | 42,297 | $10.73 | $0.00 | 0.00% | -0.15% | -0.03% | -0.10% | 0.10% | 0.07 | | $0.01 |
| 3/15/2016 | 72,415 | $10.69 | $0.00 | -0.37% | -0.36% | 0.24% | -0.07% | -0.30% | -0.21 | | -$0.03 |
| 3/16/2016 | 28,792 | $10.72 | $0.00 | 0.28% | 0.63% | 0.73% | 0.59% | -0.31% | -0.22 | | -$0.03 |
| 3/17/2016 | 54,593 | $10.70 | $0.00 | -0.19% | 0.76% | 0.96% | 0.75% | -0.94% | -0.67 | | -$0.10 |
| 3/18/2016 | 74,538 | $10.73 | $0.00 | 0.28% | 0.49% | -0.73% | -0.16% | 0.44% | 0.31 | | $0.05 |
| 3/21/2016 | 38,687 | $10.73 | $0.00 | 0.00% | 0.08% | -0.78% | -0.36% | 0.36% | 0.26 | | $0.04 |
| 3/22/2016 | 193,437 | $10.76 | $0.00 | 0.28% | -0.05% | 0.09% | -0.01% | 0.29% | 0.20 | | $0.03 |
| 3/23/2016 | 59,439 | $10.73 | $0.00 | -0.28% | -0.82% | -0.12% | -0.43% | 0.15% | 0.11 | | $0.02 |
| 3/24/2016 | 43,948 | $10.74 | $0.00 | 0.09% | 0.01% | 0.11% | 0.03% | 0.07% | 0.05 | | $0.01 |
| 3/28/2016 | 55,328 | $10.79 | $0.00 | 0.47% | 0.06% | 0.75% | 0.36% | 0.11% | 0.08 | | $0.01 |
| 3/29/2016 | 68,378 | $10.74 | $0.00 | -0.46% | 1.09% | 1.34% | 1.08% | -1.54% | -1.09 | | -$0.17 |
| 3/30/2016 | 60,058 | $10.74 | $0.13 | 1.19% | 0.40% | -0.46% | -0.08% | 1.26% | 0.90 | | $0.14 |

## Exhibit 5
## Farmland Partners, Inc. Common Stock Daily Trading Statistics

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 3/31/2016 | 28,740 | $10.73 | $0.00 | -0.09% | -0.10% | 0.69% | 0.25% | -0.35% | -0.25 | | -$0.04 |
| 4/1/2016 | 64,393 | $10.75 | $0.00 | 0.19% | 0.59% | -0.39% | 0.04% | 0.15% | 0.10 | | $0.02 |
| 4/4/2016 | 88,989 | $10.85 | $0.00 | 0.93% | -0.37% | 0.09% | -0.15% | 1.08% | 0.76 | | $0.12 |
| 4/5/2016 | 67,086 | $10.84 | $0.00 | -0.09% | -1.01% | 0.06% | -0.43% | 0.34% | 0.24 | | $0.04 |
| 4/6/2016 | 57,113 | $10.82 | $0.00 | -0.18% | 1.11% | -0.42% | 0.25% | -0.43% | -0.31 | | -$0.05 |
| 4/7/2016 | 38,995 | $10.74 | $0.00 | -0.74% | -1.21% | 0.20% | -0.46% | -0.28% | -0.20 | | -$0.03 |
| 4/8/2016 | 71,504 | $10.75 | $0.00 | 0.09% | 0.31% | 0.47% | 0.33% | -0.23% | -0.17 | | -$0.03 |
| 4/11/2016 | 82,495 | $10.75 | $0.00 | 0.00% | -0.28% | 0.02% | -0.14% | 0.14% | 0.10 | | $0.01 |
| 4/12/2016 | 79,861 | $10.81 | $0.00 | 0.56% | 0.97% | 0.00% | 0.39% | 0.17% | 0.12 | | $0.02 |
| 4/13/2016 | 75,471 | $10.87 | $0.00 | 0.56% | 1.18% | -1.03% | -0.01% | 0.56% | 0.40 | | $0.06 |
| 4/14/2016 | 77,782 | $10.77 | $0.00 | -0.92% | -0.01% | -0.58% | -0.30% | -0.62% | -0.44 | | -$0.07 |
| 4/15/2016 | 80,157 | $10.76 | $0.00 | -0.09% | -0.04% | 0.71% | 0.29% | -0.38% | -0.27 | | -$0.04 |
| 4/18/2016 | 136,745 | $10.66 | $0.00 | -0.93% | 0.63% | -0.01% | 0.24% | -1.17% | -0.83 | | -$0.13 |
| 4/19/2016 | 69,053 | $10.83 | $0.00 | 1.59% | 0.30% | -0.08% | 0.06% | 1.53% | 1.09 | | $0.16 |
| 4/20/2016 | 83,445 | $10.74 | $0.00 | -0.83% | 0.10% | -1.53% | -0.71% | -0.12% | -0.09 | | -$0.01 |
| 4/21/2016 | 56,448 | $10.70 | $0.00 | -0.37% | -0.52% | -1.37% | -0.90% | 0.52% | 0.37 | | $0.06 |
| 4/22/2016 | 45,396 | $10.81 | $0.00 | 1.03% | 0.15% | 0.95% | 0.49% | 0.54% | 0.38 | | $0.06 |
| 4/25/2016 | 54,182 | $10.88 | $0.00 | 0.65% | -0.25% | 0.91% | 0.30% | 0.35% | 0.25 | | $0.04 |
| 4/26/2016 | 98,819 | $10.96 | $0.00 | 0.74% | 0.30% | 0.20% | 0.20% | 0.54% | 0.38 | | $0.06 |
| 4/27/2016 | 403,531 | $10.72 | $0.00 | -2.19% | 0.20% | -0.24% | -0.06% | -2.13% | -1.51 | | -$0.23 |
| 4/28/2016 | 29,643 | $10.70 | $0.00 | -0.19% | -0.95% | 0.37% | -0.26% | 0.07% | 0.05 | | $0.01 |
| 4/29/2016 | 119,375 | $10.79 | $0.00 | 0.84% | -0.53% | -0.38% | -0.44% | 1.28% | 0.91 | | $0.14 |
| 5/2/2016 | 45,230 | $10.91 | $0.00 | 1.11% | 0.79% | 0.92% | 0.74% | 0.37% | 0.26 | | $0.04 |
| 5/3/2016 | 70,152 | $10.93 | $0.00 | 0.18% | -0.99% | 0.49% | -0.22% | 0.40% | 0.29 | | $0.04 |
| 5/4/2016 | 78,488 | $11.09 | $0.00 | 1.46% | -0.59% | 1.81% | 0.57% | 0.89% | 0.63 | | $0.10 |
| 5/5/2016 | 87,371 | $11.00 | $0.00 | -0.81% | -0.06% | 0.40% | 0.14% | -0.95% | -0.67 | | -$0.11 |
| 5/6/2016 | 45,122 | $11.20 | $0.00 | 1.82% | 0.36% | 0.78% | 0.50% | 1.32% | 0.94 | | $0.15 |
| 5/9/2016 | 125,368 | $11.43 | $0.00 | 2.05% | 0.09% | 0.86% | 0.42% | 1.63% | 1.16 | | $0.18 |
| 5/10/2016 | 132,847 | $11.17 | $0.00 | -2.27% | 1.23% | -0.70% | 0.17% | -2.45% | -1.73 | | -$0.28 |
| 5/11/2016 | 96,173 | $11.22 | $0.00 | 0.45% | -0.93% | -1.30% | -1.04% | 1.49% | 1.06 | | $0.17 |
| 5/12/2016 | 45,250 | $11.32 | $0.00 | 0.89% | -0.08% | 0.71% | 0.27% | 0.62% | 0.44 | | $0.07 |
| 5/13/2016 | 101,639 | $11.39 | $0.00 | 0.62% | -0.81% | -0.36% | -0.55% | 1.16% | 0.83 | | $0.13 |
| 5/16/2016 | 74,854 | $11.38 | $0.00 | -0.09% | 1.01% | 0.28% | 0.54% | -0.63% | -0.44 | | -$0.07 |
| 5/17/2016 | 65,620 | $11.20 | $0.00 | -1.58% | -0.95% | -1.11% | -0.96% | -0.62% | -0.44 | | -$0.07 |
| 5/18/2016 | 94,364 | $11.22 | $0.00 | 0.18% | 0.05% | -1.37% | -0.66% | 0.83% | 0.59 | | $0.09 |
| 5/19/2016 | 79,831 | $11.17 | $0.00 | -0.45% | -0.41% | -0.76% | -0.56% | 0.12% | 0.08 | | $0.01 |
| 5/20/2016 | 44,947 | $11.11 | $0.00 | -0.54% | 0.76% | 0.27% | 0.43% | -0.96% | -0.68 | | -$0.11 |
| 5/23/2016 | 44,810 | $11.19 | $0.00 | 0.72% | -0.20% | 0.15% | -0.04% | 0.76% | 0.54 | | $0.08 |
| 5/24/2016 | 56,676 | $11.19 | $0.00 | 0.00% | 1.43% | 0.19% | 0.67% | -0.67% | -0.48 | | -$0.08 |
| 5/25/2016 | 92,199 | $11.12 | $0.00 | -0.63% | 0.70% | -0.38% | 0.09% | -0.72% | -0.51 | | -$0.08 |
| 5/26/2016 | 51,923 | $11.11 | $0.00 | -0.09% | -0.04% | 0.19% | 0.04% | -0.13% | -0.09 | | -$0.01 |
| 5/27/2016 | 64,657 | $11.10 | $0.00 | -0.09% | 0.50% | 0.15% | 0.26% | -0.35% | -0.25 | | -$0.04 |
| 5/31/2016 | 229,780 | $11.17 | $0.00 | 0.63% | -0.03% | 0.04% | -0.02% | 0.65% | 0.46 | | $0.07 |
| 6/1/2016 | 131,037 | $11.28 | $0.00 | 0.98% | 0.20% | -0.04% | 0.04% | 0.94% | 0.67 | | $0.11 |
| 6/2/2016 | 96,177 | $11.28 | $0.00 | 0.00% | 0.37% | 0.28% | 0.26% | -0.26% | -0.18 | | -$0.03 |
| 6/3/2016 | 75,509 | $11.27 | $0.00 | -0.09% | -0.33% | 0.55% | 0.09% | -0.18% | -0.13 | | -$0.02 |
| 6/6/2016 | 213,347 | $11.08 | $0.00 | -1.69% | 0.56% | -0.95% | -0.24% | -1.45% | -1.03 | | -$0.16 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Farmland Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| | **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 6/7/2016 | 94,413 | $11.13 | $0.00 | 0.45% | 0.16% | 0.43% | 0.25% | 0.21% | 0.15 | | $0.02 |
| 6/8/2016 | 97,598 | $11.15 | $0.00 | 0.18% | 0.38% | 0.32% | 0.29% | -0.11% | -0.08 | | -$0.01 |
| 6/9/2016 | 107,843 | $11.11 | $0.00 | -0.36% | -0.23% | 0.42% | 0.07% | -0.43% | -0.30 | | -$0.05 |
| 6/10/2016 | 179,562 | $11.08 | $0.00 | -0.27% | -1.03% | 0.26% | -0.35% | 0.08% | 0.05 | | $0.01 |
| 6/13/2016 | 227,629 | $10.76 | $0.00 | -2.89% | -0.80% | 0.39% | -0.19% | -2.70% | -1.92 | | -$0.30 |
| 6/14/2016 | 172,008 | $10.74 | $0.00 | -0.19% | -0.20% | -0.30% | -0.25% | 0.07% | 0.05 | | $0.01 |
| 6/15/2016 | 140,323 | $11.01 | $0.00 | 2.51% | -0.10% | 0.91% | 0.36% | 2.15% | 1.53 | | $0.23 |
| 6/16/2016 | 194,599 | $11.06 | $0.00 | 0.45% | 0.25% | 0.41% | 0.27% | 0.18% | 0.13 | | $0.02 |
| 6/17/2016 | 245,470 | $11.15 | $0.00 | 0.81% | -0.29% | 0.06% | -0.12% | 0.94% | 0.66 | | $0.10 |
| 6/20/2016 | 190,119 | $11.07 | $0.00 | -0.72% | 0.67% | -0.32% | 0.11% | -0.82% | -0.58 | | -$0.09 |
| 6/21/2016 | 136,699 | $11.13 | $0.00 | 0.54% | 0.20% | 0.32% | 0.21% | 0.33% | 0.23 | | $0.04 |
| 6/22/2016 | 129,302 | $11.20 | $0.00 | 0.63% | -0.20% | -0.06% | -0.14% | 0.77% | 0.54 | | $0.09 |
| 6/23/2016 | 203,628 | $11.13 | $0.00 | -0.62% | 1.42% | -0.23% | 0.47% | -1.10% | -0.78 | | -$0.12 |
| 6/24/2016 | 1,130,455 | $10.93 | $0.00 | -1.80% | -3.65% | 1.34% | -0.96% | -0.84% | -0.60 | | -$0.09 |
| 6/27/2016 | 254,137 | $10.88 | $0.00 | -0.46% | -2.02% | 1.23% | -0.31% | -0.15% | -0.10 | | -$0.02 |
| 6/28/2016 | 170,369 | $11.24 | $0.00 | 3.31% | 1.82% | 0.98% | 1.22% | 2.09% | 1.48 | | $0.23 |
| 6/29/2016 | 103,914 | $11.12 | $0.13 | 0.07% | 1.78% | 0.19% | 0.83% | -0.76% | -0.54 | | -$0.09 |
| 6/30/2016 | 126,919 | $11.32 | $0.00 | 1.80% | 1.40% | 0.10% | 0.62% | 1.18% | 0.84 | | $0.13 |
| 7/1/2016 | 92,733 | $11.44 | $0.00 | 1.06% | 0.25% | -0.07% | 0.05% | 1.02% | 0.72 | | $0.11 |
| 7/5/2016 | 175,147 | $11.44 | $0.00 | 0.00% | -0.78% | 1.30% | 0.25% | -0.25% | -0.18 | | -$0.03 |
| 7/6/2016 | 88,453 | $11.57 | $0.00 | 1.14% | 0.58% | -0.65% | -0.09% | 1.23% | 0.87 | | $0.14 |
| 7/7/2016 | 92,818 | $11.50 | $0.00 | -0.61% | -0.02% | -0.97% | -0.49% | -0.11% | -0.08 | | -$0.01 |
| 7/8/2016 | 89,722 | $11.55 | $0.00 | 0.43% | 1.61% | 0.45% | 0.87% | -0.44% | -0.31 | | -$0.05 |
| 7/11/2016 | 119,130 | $11.66 | $0.00 | 0.95% | 0.42% | 0.38% | 0.33% | 0.62% | 0.44 | | $0.07 |
| 7/12/2016 | 186,677 | $11.60 | $0.00 | -0.51% | 0.76% | -0.41% | 0.10% | -0.62% | -0.44 | | -$0.07 |
| 7/13/2016 | 82,784 | $11.51 | $0.00 | -0.78% | -0.04% | 0.42% | 0.16% | -0.93% | -0.66 | | -$0.11 |
| 7/14/2016 | 53,093 | $11.47 | $0.00 | -0.35% | 0.47% | -1.01% | -0.31% | -0.04% | -0.03 | | $0.00 |
| 7/15/2016 | 75,693 | $11.53 | $0.00 | 0.52% | -0.06% | 0.06% | -0.03% | 0.55% | 0.39 | | $0.06 |
| 7/18/2016 | 156,759 | $11.73 | $0.00 | 1.73% | 0.24% | 0.06% | 0.10% | 1.63% | 1.16 | | $0.19 |
| 7/19/2016 | 58,585 | $11.73 | $0.00 | 0.00% | -0.19% | 0.63% | 0.19% | -0.19% | -0.13 | | -$0.02 |
| 7/20/2016 | 61,907 | $11.79 | $0.00 | 0.51% | 0.49% | -0.30% | 0.04% | 0.47% | 0.34 | | $0.06 |
| 7/21/2016 | 49,814 | $11.73 | $0.00 | -0.51% | -0.37% | 0.37% | -0.01% | -0.50% | -0.35 | | -$0.06 |
| 7/22/2016 | 30,929 | $11.66 | $0.00 | -0.60% | 0.49% | 0.47% | 0.41% | -1.00% | -0.71 | | -$0.12 |
| 7/25/2016 | 53,009 | $11.75 | $0.00 | 0.77% | -0.29% | -0.01% | -0.16% | 0.93% | 0.66 | | $0.11 |
| 7/26/2016 | 55,747 | $11.56 | $0.00 | -1.62% | 0.12% | -0.43% | -0.18% | -1.44% | -1.02 | | -$0.17 |
| 7/27/2016 | 66,733 | $11.68 | $0.00 | 1.04% | -0.13% | -0.66% | -0.39% | 1.43% | 1.01 | | $0.17 |
| 7/28/2016 | 31,263 | $11.72 | $0.00 | 0.34% | 0.18% | 0.66% | 0.36% | -0.02% | -0.01 | | $0.00 |
| 7/29/2016 | 53,369 | $11.78 | $0.00 | 0.51% | 0.20% | 0.91% | 0.49% | 0.03% | 0.02 | | $0.00 |
| 8/1/2016 | 44,060 | $11.78 | $0.00 | 0.00% | -0.14% | 0.48% | 0.14% | -0.14% | -0.10 | | -$0.02 |
| 8/2/2016 | 38,716 | $11.74 | $0.00 | -0.34% | -0.73% | -1.03% | -0.83% | 0.49% | 0.35 | | $0.06 |
| 8/3/2016 | 60,333 | $11.94 | $0.00 | 1.70% | 0.42% | -0.78% | -0.22% | 1.92% | 1.36 | | $0.23 |
| 8/4/2016 | 70,882 | $11.79 | $0.00 | -1.26% | 0.05% | -0.26% | -0.13% | -1.13% | -0.80 | | -$0.13 |
| 8/5/2016 | 119,510 | $11.73 | $0.00 | -0.51% | 0.88% | -0.50% | 0.11% | -0.62% | -0.44 | | -$0.07 |
| 8/8/2016 | 68,013 | $11.51 | $0.00 | -1.88% | -0.07% | 0.08% | -0.02% | -1.85% | -1.31 | | -$0.22 |
| 8/9/2016 | 46,923 | $11.64 | $0.00 | 1.13% | 0.06% | 0.41% | 0.19% | 0.94% | 0.67 | | $0.11 |
| 8/10/2016 | 50,396 | $11.51 | $0.00 | -1.12% | -0.29% | 0.15% | -0.08% | -1.04% | -0.74 | | -$0.12 |
| 8/11/2016 | 53,760 | $11.31 | $0.00 | -1.74% | 0.47% | -1.29% | -0.44% | -1.30% | -0.92 | | -$0.15 |

## Exhibit 5
## Farmland Partners, Inc. Common Stock Daily Trading Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 8/12/2016 | 58,422 | $11.15 | $0.00 | -1.41% | -0.06% | 0.38% | 0.12% | -1.54% | -1.09 | | -$0.17 |
| 8/15/2016 | 140,746 | $11.27 | $0.00 | 1.08% | 0.38% | -0.37% | -0.04% | 1.11% | 0.79 | | $0.12 |
| 8/16/2016 | 156,703 | $11.38 | $0.00 | 0.98% | -0.59% | -0.79% | -0.66% | 1.63% | 1.16 | | $0.18 |
| 8/17/2016 | 65,814 | $11.33 | $0.00 | -0.44% | 0.13% | 0.24% | 0.14% | -0.58% | -0.41 | | -$0.07 |
| 8/18/2016 | 59,952 | $11.31 | $0.00 | -0.18% | 0.29% | -0.48% | -0.13% | -0.05% | -0.03 | | -$0.01 |
| 8/19/2016 | 159,272 | $11.14 | $0.00 | -1.50% | -0.12% | -0.51% | -0.32% | -1.18% | -0.84 | | -$0.13 |
| 8/22/2016 | 108,093 | $11.45 | $0.00 | 2.78% | -0.01% | 0.47% | 0.19% | 2.59% | 1.84 | | $0.29 |
| 8/23/2016 | 98,178 | $11.65 | $0.00 | 1.75% | 0.26% | 0.01% | 0.09% | 1.66% | 1.17 | | $0.19 |
| 8/24/2016 | 122,021 | $11.42 | $0.00 | -1.97% | -0.58% | -0.10% | -0.32% | -1.65% | -1.17 | | -$0.19 |
| 8/25/2016 | 52,119 | $11.35 | $0.00 | -0.61% | -0.07% | 0.47% | 0.16% | -0.77% | -0.55 | | -$0.09 |
| 8/26/2016 | 90,813 | $11.06 | $0.00 | -2.56% | -0.18% | -0.86% | -0.51% | -2.04% | -1.45 | | -$0.23 |
| 8/29/2016 | 149,522 | $11.57 | $0.00 | 4.61% | 0.54% | 0.60% | 0.49% | 4.12% | 2.92 | ** | $0.46 |
| 8/30/2016 | 63,660 | $11.69 | $0.00 | 1.04% | -0.15% | -0.02% | -0.10% | 1.14% | 0.81 | | $0.13 |
| 8/31/2016 | 67,006 | $11.65 | $0.00 | -0.34% | -0.24% | 0.27% | 0.00% | -0.34% | -0.24 | | -$0.04 |
| 9/1/2016 | 59,377 | $11.63 | $0.00 | -0.17% | 0.02% | -0.21% | -0.12% | -0.05% | -0.04 | | -$0.01 |
| 9/2/2016 | 61,152 | $11.65 | $0.00 | 0.17% | 0.51% | 0.55% | 0.45% | -0.28% | -0.20 | | -$0.03 |
| 9/6/2016 | 67,088 | $11.60 | $0.00 | -0.43% | 0.28% | 0.60% | 0.37% | -0.80% | -0.57 | | -$0.09 |
| 9/7/2016 | 730,175 | $11.48 | $0.00 | -1.03% | 0.10% | 0.51% | 0.26% | -1.29% | -0.92 | | -$0.15 |
| 9/8/2016 | 78,329 | $11.38 | $0.00 | -0.87% | -0.23% | -1.01% | -0.60% | -0.27% | -0.19 | | -$0.03 |
| 9/9/2016 | 148,191 | $11.10 | $0.00 | -2.46% | -2.53% | -2.30% | -2.20% | -0.26% | -0.18 | | -$0.03 |
| 9/12/2016 | 992,174 | $10.42 | $0.00 | -6.13% | 1.44% | 0.22% | 0.69% | -6.82% | -4.84 | ** | -$0.76 |
| 9/13/2016 | 407,866 | $10.78 | $0.00 | 3.45% | -1.51% | -1.50% | -1.38% | 4.84% | 3.43 | ** | $0.50 |
| 9/14/2016 | 161,532 | $10.85 | $0.00 | 0.65% | -0.05% | 0.38% | 0.13% | 0.52% | 0.37 | | $0.06 |
| 9/15/2016 | 181,330 | $10.81 | $0.00 | -0.37% | 1.04% | -0.22% | 0.31% | -0.68% | -0.48 | | -$0.07 |
| 9/16/2016 | 310,279 | $10.86 | $0.00 | 0.46% | -0.36% | 0.09% | -0.14% | 0.60% | 0.43 | | $0.06 |
| 9/19/2016 | 159,433 | $10.89 | $0.00 | 0.28% | 0.10% | 0.93% | 0.45% | -0.18% | -0.13 | | -$0.02 |
| 9/20/2016 | 115,380 | $10.90 | $0.00 | 0.09% | -0.03% | -0.13% | -0.10% | 0.19% | 0.14 | | $0.02 |
| 9/21/2016 | 126,490 | $10.96 | $0.00 | 0.55% | 1.12% | 0.51% | 0.70% | -0.14% | -0.10 | | -$0.02 |
| 9/22/2016 | 203,846 | $11.20 | $0.00 | 2.19% | 0.76% | 1.36% | 0.94% | 1.25% | 0.88 | | $0.14 |
| 9/23/2016 | 138,281 | $11.18 | $0.00 | -0.18% | -0.58% | 0.57% | 0.00% | -0.18% | -0.12 | | -$0.02 |
| 9/26/2016 | 147,944 | $11.37 | $0.00 | 1.70% | -0.83% | 0.73% | -0.04% | 1.74% | 1.23 | | $0.19 |
| 9/27/2016 | 111,331 | $11.48 | $0.00 | 0.97% | 0.58% | -1.27% | -0.38% | 1.35% | 0.95 | | $0.15 |
| 9/28/2016 | 145,496 | $11.30 | $0.13 | -0.46% | 0.60% | 0.37% | 0.40% | -0.86% | -0.61 | | -$0.10 |
| 9/29/2016 | 121,709 | $11.22 | $0.00 | -0.71% | -0.98% | -0.55% | -0.71% | 0.00% | 0.00 | | $0.00 |
| 9/30/2016 | 99,708 | $11.20 | $0.00 | -0.18% | 0.81% | -1.04% | -0.17% | -0.01% | -0.01 | | $0.00 |
| 10/3/2016 | 163,921 | $11.22 | $0.00 | 0.18% | -0.33% | -1.44% | -0.85% | 1.03% | 0.73 | | $0.12 |
| 10/4/2016 | 140,425 | $10.92 | $0.00 | -2.67% | -0.49% | -1.22% | -0.81% | -1.86% | -1.32 | | -$0.21 |
| 10/5/2016 | 183,960 | $10.93 | $0.00 | 0.09% | 0.48% | -2.27% | -0.89% | 0.99% | 0.70 | | $0.11 |
| 10/6/2016 | 102,952 | $10.87 | $0.00 | -0.55% | -0.01% | 0.07% | 0.00% | -0.55% | -0.39 | | -$0.06 |
| 10/7/2016 | 89,767 | $10.59 | $0.00 | -2.58% | -0.37% | 0.07% | -0.15% | -2.42% | -1.72 | | -$0.26 |
| 10/10/2016 | 84,139 | $10.57 | $0.00 | -0.19% | 0.53% | 0.31% | 0.34% | -0.53% | -0.38 | | -$0.06 |
| 10/11/2016 | 134,144 | $10.49 | $0.00 | -0.76% | -1.30% | -0.04% | -0.60% | -0.15% | -0.11 | | -$0.02 |
| 10/12/2016 | 74,590 | $10.50 | $0.00 | 0.10% | 0.11% | 1.21% | 0.59% | -0.50% | -0.35 | | -$0.05 |
| 10/13/2016 | 173,307 | $10.50 | $0.00 | 0.00% | -0.35% | 0.96% | 0.27% | -0.27% | -0.19 | | -$0.03 |
| 10/14/2016 | 167,847 | $10.43 | $0.00 | -0.67% | -0.02% | -0.30% | -0.18% | -0.49% | -0.34 | | -$0.05 |
| 10/17/2016 | 69,665 | $10.49 | $0.00 | 0.58% | -0.28% | 0.33% | 0.01% | 0.57% | 0.40 | | $0.06 |
| 10/18/2016 | 51,965 | $10.55 | $0.00 | 0.57% | 0.62% | 0.20% | 0.33% | 0.24% | 0.17 | | $0.03 |

## Exhibit 5
## Farmland Partners, Inc. Common Stock Daily Trading Statistics

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| | **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 10/19/2016 | 84,531 | $10.61 | $0.00 | 0.57% | 0.27% | 0.12% | 0.14% | 0.42% | 0.30 | | $0.04 |
| 10/20/2016 | 91,860 | $10.68 | $0.00 | 0.66% | -0.16% | -0.15% | -0.17% | 0.83% | 0.59 | | $0.09 |
| 10/21/2016 | 91,950 | $10.74 | $0.00 | 0.56% | -0.02% | -0.14% | -0.10% | 0.66% | 0.47 | | $0.07 |
| 10/24/2016 | 81,121 | $10.79 | $0.00 | 0.47% | 0.49% | 0.02% | 0.19% | 0.27% | 0.19 | | $0.03 |
| 10/25/2016 | 109,443 | $10.87 | $0.00 | 0.74% | -0.46% | 0.12% | -0.17% | 0.91% | 0.64 | | $0.10 |
| 10/26/2016 | 64,997 | $10.75 | $0.00 | -1.10% | -0.26% | -1.07% | -0.64% | -0.46% | -0.33 | | -$0.05 |
| 10/27/2016 | 62,542 | $10.58 | $0.00 | -1.58% | -0.41% | -2.04% | -1.17% | -0.41% | -0.29 | | -$0.04 |
| 10/28/2016 | 75,022 | $10.60 | $0.00 | 0.19% | -0.26% | 0.42% | 0.06% | 0.13% | 0.09 | | $0.01 |
| 10/31/2016 | 52,209 | $10.64 | $0.00 | 0.38% | 0.06% | 1.40% | 0.66% | -0.28% | -0.20 | | -$0.03 |
| 11/1/2016 | 86,984 | $10.33 | $0.00 | -2.91% | -0.72% | -1.73% | -1.16% | -1.76% | -1.25 | | -$0.19 |
| 11/2/2016 | 141,318 | $10.13 | $0.00 | -1.94% | -0.74% | -0.95% | -0.79% | -1.14% | -0.81 | | -$0.12 |
| 11/3/2016 | 257,098 | $10.08 | $0.00 | -0.49% | -0.40% | -0.26% | -0.32% | -0.17% | -0.12 | | -$0.02 |
| 11/4/2016 | 183,367 | $10.30 | $0.00 | 2.18% | -0.07% | 0.68% | 0.26% | 1.92% | 1.36 | | $0.19 |
| 11/7/2016 | 129,554 | $10.37 | $0.00 | 0.68% | 2.22% | 0.19% | 1.01% | -0.33% | -0.24 | | -$0.03 |
| 11/8/2016 | 37,342 | $10.28 | $0.00 | -0.87% | 0.40% | 0.29% | 0.28% | -1.15% | -0.82 | | -$0.12 |
| 11/9/2016 | 102,558 | $10.21 | $0.00 | -0.68% | 1.30% | -2.61% | -0.71% | 0.02% | 0.02 | | $0.00 |
| 11/10/2016 | 137,610 | $10.43 | $0.00 | 2.15% | 0.28% | -2.00% | -0.85% | 3.01% | 2.13 | * | $0.31 |
| 11/11/2016 | 126,681 | $10.65 | $0.00 | 2.11% | 0.12% | 0.42% | 0.22% | 1.89% | 1.34 | | $0.20 |
| 11/14/2016 | 78,232 | $10.90 | $0.00 | 2.35% | 0.23% | 1.69% | 0.87% | 1.48% | 1.05 | | $0.16 |
| 11/15/2016 | 114,864 | $11.22 | $0.00 | 2.94% | 0.72% | -1.06% | -0.22% | 3.16% | 2.24 | * | $0.34 |
| 11/16/2016 | 158,593 | $11.29 | $0.00 | 0.62% | -0.11% | 0.09% | -0.03% | 0.66% | 0.47 | | $0.07 |
| 11/17/2016 | 193,495 | $11.67 | $0.00 | 3.37% | 0.51% | -1.18% | -0.37% | 3.74% | 2.65 | ** | $0.42 |
| 11/18/2016 | 226,089 | $11.85 | $0.00 | 1.54% | -0.16% | 0.39% | 0.09% | 1.45% | 1.03 | | $0.17 |
| 11/21/2016 | 210,935 | $11.65 | $0.00 | -1.69% | 0.73% | -0.48% | 0.05% | -1.74% | -1.24 | | -$0.21 |
| 11/22/2016 | 207,605 | $11.70 | $0.00 | 0.43% | 0.30% | 1.48% | 0.80% | -0.37% | -0.26 | | -$0.04 |
| 11/23/2016 | 94,892 | $11.70 | $0.00 | 0.00% | 0.16% | -0.63% | -0.26% | 0.26% | 0.18 | | $0.03 |
| 11/25/2016 | 112,074 | $11.83 | $0.00 | 1.11% | 0.39% | 0.28% | 0.27% | 0.84% | 0.60 | | $0.10 |
| 11/28/2016 | 196,143 | $11.71 | $0.00 | -1.01% | -0.61% | 0.68% | 0.03% | -1.05% | -0.74 | | -$0.12 |
| 11/29/2016 | 127,368 | $11.84 | $0.00 | 1.11% | 0.13% | 0.76% | 0.39% | 0.72% | 0.51 | | $0.08 |
| 11/30/2016 | 1,028,624 | $11.11 | $0.00 | -6.17% | -0.24% | -1.08% | -0.64% | -5.52% | -3.91 | ** | -$0.65 |
| 12/1/2016 | 308,088 | $11.12 | $0.00 | 0.09% | -0.39% | -1.27% | -0.80% | 0.89% | 0.63 | | $0.10 |
| 12/2/2016 | 243,789 | $11.06 | $0.00 | -0.54% | 0.04% | 0.95% | 0.44% | -0.98% | -0.70 | | -$0.11 |
| 12/5/2016 | 320,180 | $11.20 | $0.00 | 1.27% | 0.73% | 0.38% | 0.46% | 0.80% | 0.57 | | $0.09 |
| 12/6/2016 | 479,384 | $11.20 | $0.00 | 0.00% | 0.46% | 0.14% | 0.24% | -0.24% | -0.17 | | -$0.03 |
| 12/7/2016 | 429,812 | $11.23 | $0.00 | 0.27% | 1.27% | 1.15% | 1.06% | -0.79% | -0.56 | | -$0.09 |
| 12/8/2016 | 289,655 | $11.27 | $0.00 | 0.36% | 0.39% | 0.29% | 0.27% | 0.08% | 0.06 | | $0.01 |
| 12/9/2016 | 355,068 | $11.22 | $0.00 | -0.44% | 0.48% | -0.38% | 0.00% | -0.44% | -0.31 | | -$0.05 |
| 12/12/2016 | 135,257 | $11.18 | $0.00 | -0.36% | -0.24% | 0.77% | 0.23% | -0.59% | -0.42 | | -$0.07 |
| 12/13/2016 | 170,228 | $11.21 | $0.00 | 0.27% | 0.58% | -0.36% | 0.05% | 0.22% | 0.15 | | $0.02 |
| 12/14/2016 | 338,051 | $10.70 | $0.00 | -4.55% | -0.87% | -1.44% | -1.08% | -3.47% | -2.46 | * | -$0.39 |
| 12/15/2016 | 298,370 | $10.51 | $0.00 | -1.78% | 0.41% | -0.98% | -0.32% | -1.46% | -1.03 | | -$0.16 |
| 12/16/2016 | 372,583 | $10.73 | $0.00 | 2.09% | -0.15% | 1.55% | 0.64% | 1.45% | 1.03 | | $0.15 |
| 12/19/2016 | 187,798 | $10.87 | $0.00 | 1.30% | 0.24% | 0.90% | 0.50% | 0.80% | 0.57 | | $0.09 |
| 12/20/2016 | 175,391 | $11.03 | $0.00 | 1.47% | 0.43% | -0.13% | 0.10% | 1.38% | 0.98 | | $0.15 |
| 12/21/2016 | 154,766 | $10.95 | $0.00 | -0.73% | -0.28% | -1.06% | -0.65% | -0.07% | -0.05 | | -$0.01 |
| 12/22/2016 | 189,610 | $11.02 | $0.00 | 0.64% | -0.28% | 0.08% | -0.11% | 0.75% | 0.53 | | $0.08 |
| 12/23/2016 | 238,086 | $11.22 | $0.00 | 1.81% | 0.20% | 0.11% | 0.11% | 1.71% | 1.21 | | $0.19 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | ***** | **Change** |
| 12/27/2016 | 235,931 | $11.18 | $0.00 | -0.36% | 0.25% | -0.05% | 0.06% | -0.41% | -0.29 | | -$0.05 |
| 12/28/2016 | 321,998 | $11.27 | $0.13 | 1.95% | -0.86% | -0.07% | -0.43% | 2.37% | 1.68 | | $0.27 |
| 12/29/2016 | 175,847 | $11.16 | $0.00 | -0.98% | 0.00% | 1.15% | 0.52% | -1.50% | -1.06 | | -$0.17 |
| 12/30/2016 | 130,371 | $11.16 | $0.00 | 0.00% | -0.44% | 1.17% | 0.34% | -0.34% | -0.24 | | -$0.04 |
| 1/3/2017 | 198,642 | $11.11 | $0.00 | -0.45% | 0.83% | -0.06% | 0.30% | -0.75% | -0.53 | | -$0.08 |
| 1/4/2017 | 299,630 | $11.28 | $0.00 | 1.53% | 0.79% | 0.85% | 0.71% | 0.82% | 0.58 | | $0.09 |
| 1/5/2017 | 161,040 | $11.07 | $0.00 | -1.86% | -0.20% | 0.42% | 0.09% | -1.95% | -1.38 | | -$0.22 |
| 1/6/2017 | 112,728 | $10.98 | $0.00 | -0.81% | 0.30% | -0.35% | -0.07% | -0.75% | -0.53 | | -$0.08 |
| 1/9/2017 | 118,484 | $10.98 | $0.00 | 0.00% | -0.39% | -0.53% | -0.45% | 0.45% | 0.32 | | $0.05 |
| 1/10/2017 | 89,522 | $10.91 | $0.00 | -0.64% | 0.13% | -0.89% | -0.39% | -0.24% | -0.17 | | -$0.03 |
| 1/11/2017 | 136,001 | $11.03 | $0.00 | 1.10% | 0.28% | -0.58% | -0.18% | 1.28% | 0.91 | | $0.14 |
| 1/12/2017 | 69,263 | $10.96 | $0.00 | -0.63% | -0.27% | 0.57% | 0.13% | -0.76% | -0.54 | | -$0.08 |
| 1/13/2017 | 138,762 | $10.95 | $0.00 | -0.09% | 0.27% | -0.28% | -0.05% | -0.05% | -0.03 | | $0.00 |
| 1/17/2017 | 177,692 | $10.80 | $0.00 | -1.37% | -0.43% | 1.08% | 0.30% | -1.67% | -1.18 | | -$0.18 |
| 1/18/2017 | 206,359 | $10.66 | $0.00 | -1.30% | 0.24% | -0.01% | 0.07% | -1.37% | -0.97 | | -$0.15 |
| 1/19/2017 | 107,342 | $10.68 | $0.00 | 0.19% | -0.41% | -0.73% | -0.55% | 0.74% | 0.52 | | $0.08 |
| 1/20/2017 | 153,480 | $10.80 | $0.00 | 1.12% | 0.34% | 0.46% | 0.34% | 0.79% | 0.56 | | $0.08 |
| 1/23/2017 | 97,592 | $10.87 | $0.00 | 0.65% | -0.26% | 0.94% | 0.31% | 0.34% | 0.24 | | $0.04 |
| 1/24/2017 | 170,982 | $10.89 | $0.00 | 0.18% | 0.78% | -0.43% | 0.10% | 0.08% | 0.06 | | $0.01 |
| 1/25/2017 | 188,308 | $10.95 | $0.00 | 0.55% | 0.80% | -1.05% | -0.18% | 0.73% | 0.52 | | $0.08 |
| 1/26/2017 | 291,477 | $11.18 | $0.00 | 2.10% | -0.12% | -0.05% | -0.10% | 2.20% | 1.56 | | $0.24 |
| 1/27/2017 | 367,289 | $11.40 | $0.00 | 1.97% | -0.13% | -0.88% | -0.50% | 2.47% | 1.75 | | $0.28 |
| 1/30/2017 | 182,192 | $11.35 | $0.00 | -0.44% | -0.68% | -0.13% | -0.38% | -0.06% | -0.04 | | -$0.01 |
| 1/31/2017 | 281,732 | $11.36 | $0.00 | 0.09% | 0.02% | 0.66% | 0.30% | -0.21% | -0.15 | | -$0.02 |
| 2/1/2017 | 1,615,143 | $11.41 | $0.00 | 0.44% | 0.02% | -1.15% | -0.56% | 1.00% | 0.71 | | $0.11 |
| 2/2/2017 | 335,558 | $11.35 | $0.00 | -0.53% | 0.05% | 1.07% | 0.50% | -1.03% | -0.73 | | -$0.12 |
| 2/3/2017 | 639,803 | $11.38 | $0.00 | 0.26% | 0.83% | 0.11% | 0.38% | -0.12% | -0.08 | | -$0.01 |
| 2/6/2017 | 333,017 | $11.15 | $0.00 | -2.02% | -0.26% | -0.17% | -0.22% | -1.80% | -1.28 | | -$0.21 |
| 2/7/2017 | 534,224 | $10.98 | $0.00 | -1.52% | -0.03% | -0.24% | -0.15% | -1.37% | -0.97 | | -$0.15 |
| 2/8/2017 | 394,929 | $11.03 | $0.00 | 0.46% | 0.09% | 0.72% | 0.35% | 0.10% | 0.07 | | $0.01 |
| 2/9/2017 | 372,351 | $11.25 | $0.00 | 1.99% | 0.69% | -0.14% | 0.20% | 1.80% | 1.27 | | $0.20 |
| 2/10/2017 | 361,998 | $11.38 | $0.00 | 1.16% | 0.39% | 0.36% | 0.31% | 0.84% | 0.60 | | $0.09 |
| 2/13/2017 | 765,712 | $11.42 | $0.00 | 0.35% | 0.51% | 0.01% | 0.19% | 0.16% | 0.11 | | $0.02 |
| 2/14/2017 | 429,213 | $11.23 | $0.00 | -1.66% | 0.41% | -0.83% | -0.24% | -1.42% | -1.01 | | -$0.16 |
| 2/15/2017 | 423,391 | $11.01 | $0.00 | -1.96% | 0.50% | -0.61% | -0.10% | -1.86% | -1.32 | | -$0.21 |
| 2/16/2017 | 421,581 | $10.88 | $0.00 | -1.18% | -0.11% | 0.66% | 0.24% | -1.42% | -1.00 | | -$0.16 |
| 2/17/2017 | 223,553 | $10.87 | $0.00 | -0.09% | 0.16% | 0.03% | 0.06% | -0.15% | -0.10 | | -$0.02 |
| 2/21/2017 | 215,521 | $10.93 | $0.00 | 0.55% | 0.63% | 0.88% | 0.66% | -0.10% | -0.07 | | -$0.01 |
| 2/22/2017 | 425,584 | $10.80 | $0.00 | -1.19% | -0.15% | -0.18% | -0.18% | -1.01% | -0.72 | | -$0.11 |
| 2/23/2017 | 818,634 | $11.43 | $0.00 | 5.83% | -0.05% | 0.54% | 0.21% | 5.63% | 3.99 | ** | $0.61 |
| 2/24/2017 | 329,022 | $11.41 | $0.00 | -0.17% | 0.16% | 0.40% | 0.23% | -0.40% | -0.29 | | -$0.05 |
| 2/27/2017 | 358,590 | $11.35 | $0.00 | -0.53% | 0.23% | 0.37% | 0.24% | -0.77% | -0.54 | | -$0.09 |
| 2/28/2017 | 517,257 | $11.42 | $0.00 | 0.62% | -0.40% | -0.23% | -0.31% | 0.93% | 0.66 | | $0.11 |
| 3/1/2017 | 398,140 | $11.35 | $0.00 | -0.61% | 1.41% | -1.22% | 0.00% | -0.61% | -0.43 | | -$0.07 |
| 3/2/2017 | 210,217 | $11.24 | $0.00 | -0.97% | -0.67% | 0.05% | -0.29% | -0.68% | -0.48 | | -$0.08 |
| 3/3/2017 | 367,040 | $10.99 | $0.00 | -2.22% | 0.06% | -0.33% | -0.16% | -2.07% | -1.47 | | -$0.23 |
| 3/6/2017 | 255,268 | $10.87 | $0.00 | -1.09% | -0.38% | -0.25% | -0.31% | -0.78% | -0.55 | | -$0.09 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 3/7/2017 | 195,061 | $10.90 | $0.00 | 0.28% | | -0.34% | -0.20% | -0.27% | 0.54% | 0.38 | | $0.06 |
| 3/8/2017 | 234,435 | $10.80 | $0.00 | -0.92% | | -0.25% | -1.55% | -0.87% | -0.05% | -0.03 | | -$0.01 |
| 3/9/2017 | 388,659 | $10.61 | $0.00 | -1.76% | | 0.00% | -1.29% | -0.63% | -1.12% | -0.80 | | -$0.12 |
| 3/10/2017 | 423,574 | $10.61 | $0.00 | 0.00% | | 0.34% | -0.38% | -0.06% | 0.06% | 0.04 | | $0.01 |
| 3/13/2017 | 226,800 | $10.54 | $0.00 | -0.66% | | 0.11% | 0.12% | 0.08% | -0.74% | -0.52 | | -$0.08 |
| 3/14/2017 | 165,592 | $10.47 | $0.00 | -0.66% | | -0.35% | 0.08% | -0.14% | -0.52% | -0.37 | | -$0.06 |
| 3/15/2017 | 209,902 | $10.65 | $0.00 | 1.72% | | 0.92% | 1.40% | 1.03% | 0.69% | 0.49 | | $0.07 |
| 3/16/2017 | 172,606 | $10.65 | $0.00 | 0.00% | | -0.11% | -0.10% | -0.12% | 0.12% | 0.09 | | $0.01 |
| 3/17/2017 | 433,704 | $10.72 | $0.00 | 0.66% | | -0.07% | 0.44% | 0.15% | 0.51% | 0.36 | | $0.05 |
| 3/20/2017 | 246,838 | $10.85 | $0.00 | 1.21% | | -0.25% | 0.12% | -0.08% | 1.29% | 0.92 | | $0.14 |
| 3/21/2017 | 160,830 | $10.78 | $0.00 | -0.65% | | -1.41% | 0.65% | -0.32% | -0.32% | -0.23 | | -$0.03 |
| 3/22/2017 | 183,683 | $10.72 | $0.00 | -0.56% | | 0.17% | -0.03% | 0.03% | -0.59% | -0.42 | | -$0.06 |
| 3/23/2017 | 220,244 | $10.93 | $0.00 | 1.96% | | -0.03% | 0.75% | 0.32% | 1.64% | 1.17 | | $0.18 |
| 3/24/2017 | 133,669 | $10.86 | $0.00 | -0.64% | | -0.06% | -0.04% | -0.07% | -0.57% | -0.40 | | -$0.06 |
| 3/27/2017 | 120,386 | $10.87 | $0.00 | 0.09% | | -0.07% | -0.58% | -0.33% | 0.42% | 0.30 | | $0.05 |
| 3/28/2017 | 139,549 | $10.90 | $0.00 | 0.28% | | 0.73% | -0.04% | 0.27% | 0.01% | 0.01 | | $0.00 |
| 3/29/2017 | 168,118 | $10.94 | $0.13 | 1.54% | | 0.17% | 0.39% | 0.23% | 1.31% | 0.93 | | $0.14 |
| 3/30/2017 | 114,413 | $10.93 | $0.00 | -0.09% | | 0.34% | 0.01% | 0.12% | -0.21% | -0.15 | | -$0.02 |
| 3/31/2017 | 277,531 | $11.17 | $0.00 | 2.20% | | -0.16% | 0.62% | 0.20% | 2.00% | 1.42 | | $0.22 |
| 4/3/2017 | 163,130 | $10.95 | $0.00 | -1.97% | | -0.27% | 0.30% | 0.00% | -1.97% | -1.39 | | -$0.22 |
| 4/4/2017 | 169,791 | $10.98 | $0.00 | 0.27% | | 0.05% | -0.02% | -0.02% | 0.29% | 0.21 | | $0.03 |
| 4/5/2017 | 215,002 | $10.85 | $0.00 | -1.18% | | -0.40% | 0.31% | -0.05% | -1.13% | -0.80 | | -$0.12 |
| 4/6/2017 | 219,750 | $10.86 | $0.00 | 0.09% | | 0.33% | 0.40% | 0.30% | -0.21% | -0.15 | | -$0.02 |
| 4/7/2017 | 121,835 | $10.99 | $0.00 | 1.20% | | -0.07% | 0.17% | 0.02% | 1.17% | 0.83 | | $0.13 |
| 4/10/2017 | 79,304 | $10.95 | $0.00 | -0.36% | | 0.11% | 0.57% | 0.29% | -0.65% | -0.46 | | -$0.07 |
| 4/11/2017 | 146,625 | $11.06 | $0.00 | 1.00% | | -0.03% | 0.70% | 0.29% | 0.71% | 0.51 | | $0.08 |
| 4/12/2017 | 153,244 | $11.03 | $0.00 | -0.27% | | -0.49% | 0.15% | -0.17% | -0.11% | -0.07 | | -$0.01 |
| 4/13/2017 | 166,446 | $11.07 | $0.00 | 0.36% | | -0.71% | 0.28% | -0.20% | 0.56% | 0.40 | | $0.06 |
| 4/17/2017 | 148,438 | $11.03 | $0.00 | -0.36% | | 0.90% | 0.62% | 0.65% | -1.01% | -0.72 | | -$0.11 |
| 4/18/2017 | 142,137 | $11.10 | $0.00 | 0.63% | | -0.24% | 0.39% | 0.05% | 0.58% | 0.41 | | $0.06 |
| 4/19/2017 | 136,004 | $11.07 | $0.00 | -0.27% | | -0.09% | -0.12% | -0.12% | -0.15% | -0.11 | | -$0.02 |
| 4/20/2017 | 148,754 | $11.08 | $0.00 | 0.09% | | 0.80% | -0.56% | 0.05% | 0.04% | 0.03 | | $0.00 |
| 4/21/2017 | 114,155 | $11.05 | $0.00 | -0.27% | | -0.30% | -0.17% | -0.24% | -0.03% | -0.02 | | $0.00 |
| 4/24/2017 | 155,327 | $11.02 | $0.00 | -0.27% | | 1.09% | -1.59% | -0.31% | 0.04% | 0.03 | | $0.00 |
| 4/25/2017 | 159,532 | $11.05 | $0.00 | 0.27% | | 0.63% | -0.10% | 0.20% | 0.08% | 0.05 | | $0.01 |
| 4/26/2017 | 128,754 | $11.06 | $0.00 | 0.09% | | 0.02% | -0.70% | -0.35% | 0.44% | 0.31 | | $0.05 |
| 4/27/2017 | 136,418 | $10.99 | $0.00 | -0.63% | | 0.06% | 0.03% | 0.01% | -0.64% | -0.46 | | -$0.07 |
| 4/28/2017 | 147,273 | $10.90 | $0.00 | -0.82% | | -0.32% | -0.75% | -0.52% | -0.30% | -0.21 | | -$0.03 |
| 5/1/2017 | 135,662 | $10.85 | $0.00 | -0.46% | | 0.22% | 0.46% | 0.28% | -0.74% | -0.53 | | -$0.08 |
| 5/2/2017 | 112,422 | $10.80 | $0.00 | -0.46% | | 0.04% | -0.24% | -0.12% | -0.34% | -0.24 | | -$0.04 |
| 5/3/2017 | 169,459 | $10.75 | $0.00 | -0.46% | | -0.20% | -1.15% | -0.66% | 0.19% | 0.14 | | $0.02 |
| 5/4/2017 | 189,386 | $10.68 | $0.00 | -0.65% | | 0.01% | -0.42% | -0.22% | -0.43% | -0.30 | | -$0.05 |
| 5/5/2017 | 176,198 | $10.74 | $0.00 | 0.56% | | 0.48% | 0.55% | 0.44% | 0.12% | 0.09 | | $0.01 |
| 5/8/2017 | 117,527 | $10.80 | $0.00 | 0.56% | | -0.06% | -0.53% | -0.30% | 0.86% | 0.61 | | $0.09 |
| 5/9/2017 | 378,097 | $10.59 | $0.00 | -1.94% | | -0.08% | -0.61% | -0.35% | -1.60% | -1.13 | | -$0.17 |
| 5/10/2017 | 246,210 | $10.51 | $0.00 | -0.76% | | 0.20% | 0.50% | 0.29% | -1.05% | -0.74 | | -$0.11 |
| 5/11/2017 | 324,313 | $10.24 | $0.00 | -2.57% | | -0.25% | -0.34% | -0.30% | -2.27% | -1.61 | | -$0.24 |

## Exhibit 5
## Farmland Partners, Inc. Common Stock Daily Trading Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | | Market Return | Industry Return | Predicted Return | Excess Return | | | Excess Price Change |
| Date | Volume | Price | Dividends | Return | | | | | t-stat | * | |
| 5/12/2017 | 593,125 | $10.23 | $0.00 | -0.10% | -0.19% | -0.24% | -0.22% | 0.12% | 0.09 | | $0.01 |
| 5/15/2017 | 400,756 | $10.03 | $0.00 | -1.96% | 0.53% | 0.12% | 0.25% | -2.21% | -1.57 | | -$0.23 |
| 5/16/2017 | 333,565 | $9.98 | $0.00 | -0.50% | -0.05% | -0.55% | -0.31% | -0.19% | -0.13 | | -$0.02 |
| 5/17/2017 | 571,582 | $9.62 | $0.00 | -3.61% | -1.86% | 1.72% | -0.01% | -3.60% | -2.55 | * | -$0.36 |
| 5/18/2017 | 333,803 | $9.66 | $0.00 | 0.42% | 0.36% | 0.14% | 0.19% | 0.22% | 0.16 | | $0.02 |
| 5/19/2017 | 228,905 | $9.73 | $0.00 | 0.72% | 0.69% | 0.13% | 0.33% | 0.40% | 0.28 | | $0.04 |
| 5/22/2017 | 189,028 | $9.67 | $0.00 | -0.62% | 0.54% | 0.01% | 0.21% | -0.83% | -0.59 | | -$0.08 |
| 5/23/2017 | 201,730 | $9.71 | $0.00 | 0.41% | 0.18% | 0.06% | 0.08% | 0.34% | 0.24 | | $0.03 |
| 5/24/2017 | 201,626 | $9.94 | $0.00 | 2.37% | 0.25% | 0.49% | 0.31% | 2.06% | 1.46 | | $0.20 |
| 5/25/2017 | 183,308 | $9.99 | $0.00 | 0.50% | 0.40% | -0.11% | 0.09% | 0.41% | 0.29 | | $0.04 |
| 5/26/2017 | 156,417 | $9.94 | $0.00 | -0.50% | 0.03% | -0.61% | -0.31% | -0.19% | -0.14 | | -$0.02 |
| 5/30/2017 | 244,322 | $9.85 | $0.00 | -0.91% | -0.19% | -0.27% | -0.23% | -0.67% | -0.48 | | -$0.07 |
| 5/31/2017 | 167,534 | $9.73 | $0.00 | -1.22% | -0.01% | 0.00% | -0.03% | -1.18% | -0.84 | | -$0.12 |
| 6/1/2017 | 195,853 | $9.93 | $0.00 | 2.06% | 0.92% | -0.03% | 0.35% | 1.70% | 1.21 | | $0.17 |
| 6/2/2017 | 170,089 | $9.90 | $0.00 | -0.30% | 0.38% | 0.62% | 0.43% | -0.73% | -0.52 | | -$0.07 |
| 6/5/2017 | 341,182 | $9.86 | $0.00 | -0.40% | -0.19% | -0.32% | -0.26% | -0.15% | -0.10 | | -$0.01 |
| 6/6/2017 | 483,964 | $9.41 | $0.00 | -4.56% | -0.27% | -0.24% | -0.26% | -4.31% | -3.05 | ** | -$0.42 |
| 6/7/2017 | 315,551 | $9.52 | $0.00 | 1.17% | 0.16% | 0.42% | 0.24% | 0.93% | 0.66 | | $0.09 |
| 6/8/2017 | 153,670 | $9.62 | $0.00 | 1.05% | 0.15% | -0.33% | -0.12% | 1.17% | 0.83 | | $0.11 |
| 6/9/2017 | 146,688 | $9.72 | $0.00 | 1.04% | -0.05% | 0.67% | 0.27% | 0.77% | 0.55 | | $0.07 |
| 6/12/2017 | 202,982 | $9.67 | $0.00 | -0.51% | -0.08% | 0.70% | 0.27% | -0.78% | -0.55 | | -$0.08 |
| 6/13/2017 | 331,663 | $9.52 | $0.00 | -1.55% | 0.51% | -0.08% | 0.16% | -1.71% | -1.21 | | -$0.17 |
| 6/14/2017 | 413,445 | $9.20 | $0.00 | -3.36% | -0.15% | 0.38% | 0.09% | -3.45% | -2.45 | * | -$0.33 |
| 6/15/2017 | 624,443 | $9.06 | $0.00 | -1.52% | -0.25% | 0.54% | 0.12% | -1.64% | -1.16 | | -$0.15 |
| 6/16/2017 | 382,308 | $9.10 | $0.00 | 0.44% | -0.01% | -0.12% | -0.08% | 0.53% | 0.37 | | $0.05 |
| 6/19/2017 | 334,972 | $9.15 | $0.00 | 0.55% | 0.83% | -0.42% | 0.13% | 0.42% | 0.30 | | $0.04 |
| 6/20/2017 | 285,937 | $9.02 | $0.00 | -1.42% | -0.72% | 0.16% | -0.26% | -1.16% | -0.82 | | -$0.11 |
| 6/21/2017 | 310,739 | $8.87 | $0.00 | -1.66% | -0.09% | -0.32% | -0.21% | -1.45% | -1.03 | | -$0.13 |
| 6/22/2017 | 275,729 | $8.98 | $0.00 | 1.24% | 0.01% | 0.15% | 0.05% | 1.19% | 0.85 | | $0.11 |
| 6/23/2017 | 827,797 | $9.24 | $0.00 | 2.90% | 0.24% | 0.28% | 0.21% | 2.69% | 1.90 | | $0.24 |
| 6/26/2017 | 265,524 | $9.20 | $0.00 | -0.43% | 0.07% | 0.51% | 0.24% | -0.67% | -0.48 | | -$0.06 |
| 6/27/2017 | 318,114 | $9.01 | $0.00 | -2.07% | -0.83% | -0.10% | -0.43% | -1.63% | -1.16 | | -$0.15 |
| 6/28/2017 | 417,277 | $8.87 | $0.13 | -0.14% | 0.97% | -0.51% | 0.15% | -0.29% | -0.20 | | -$0.03 |
| 6/29/2017 | 311,084 | $8.88 | $0.00 | 0.11% | -0.84% | -0.49% | -0.62% | 0.73% | 0.52 | | $0.06 |
| 6/30/2017 | 533,586 | $8.94 | $0.00 | 0.68% | 0.15% | -0.13% | -0.03% | 0.70% | 0.50 | | $0.06 |
| 7/3/2017 | 134,669 | $9.07 | $0.00 | 1.45% | 0.30% | 0.93% | 0.54% | 0.91% | 0.65 | | $0.08 |
| 7/5/2017 | 386,252 | $8.84 | $0.00 | -2.54% | 0.07% | -1.22% | -0.57% | -1.96% | -1.39 | | -$0.18 |
| 7/6/2017 | 356,629 | $8.81 | $0.00 | -0.34% | -0.98% | -1.08% | -0.96% | 0.62% | 0.44 | | $0.05 |
| 7/7/2017 | 164,711 | $8.75 | $0.00 | -0.68% | 0.70% | 0.12% | 0.33% | -1.01% | -0.72 | | -$0.09 |
| 7/10/2017 | 300,348 | $8.63 | $0.00 | -1.37% | 0.02% | -0.95% | -0.47% | -0.90% | -0.64 | | -$0.08 |
| 7/11/2017 | 229,128 | $8.73 | $0.00 | 1.16% | -0.01% | -0.01% | -0.04% | 1.20% | 0.85 | | $0.10 |
| 7/12/2017 | 163,627 | $8.78 | $0.00 | 0.57% | 0.74% | 0.77% | 0.65% | -0.08% | -0.06 | | -$0.01 |
| 7/13/2017 | 215,592 | $8.74 | $0.00 | -0.46% | 0.18% | -0.03% | 0.03% | -0.49% | -0.35 | | -$0.04 |
| 7/14/2017 | 298,867 | $8.94 | $0.00 | 2.29% | 0.44% | 0.68% | 0.48% | 1.80% | 1.28 | | $0.16 |
| 7/17/2017 | 185,037 | $8.96 | $0.00 | 0.22% | 0.02% | 0.41% | 0.17% | 0.05% | 0.04 | | $0.00 |
| 7/18/2017 | 394,145 | $8.64 | $0.00 | -3.57% | 0.02% | -0.24% | -0.13% | -3.44% | -2.44 | * | -$0.31 |
| 7/19/2017 | 400,137 | $8.70 | $0.00 | 0.69% | 0.61% | 0.33% | 0.39% | 0.31% | 0.22 | | $0.03 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Excess Price Change** |
| | **Farmland Common Stock** | | | | **Market Return** | **Industry Return** | **Predicted Return** | **Excess Return** | | | |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | | | | | **t-stat** | ***** | |
| 7/20/2017 | 571,121 | $9.22 | $0.00 | 5.98% | -0.01% | -0.42% | -0.23% | 6.21% | 4.40 | ** | $0.54 |
| 7/21/2017 | 401,883 | $9.53 | $0.00 | 3.36% | -0.07% | 0.18% | 0.03% | 3.34% | 2.37 | * | $0.31 |
| 7/24/2017 | 499,982 | $9.06 | $0.00 | -4.93% | -0.05% | -0.12% | -0.10% | -4.83% | -3.42 | ** | -$0.46 |
| 7/25/2017 | 292,813 | $9.30 | $0.00 | 2.65% | 0.36% | -0.14% | 0.06% | 2.59% | 1.84 | | $0.23 |
| 7/26/2017 | 214,752 | $9.10 | $0.00 | -2.15% | -0.04% | 0.59% | 0.23% | -2.38% | -1.69 | | -$0.22 |
| 7/27/2017 | 288,398 | $9.02 | $0.00 | -0.88% | -0.17% | 0.15% | -0.03% | -0.85% | -0.60 | | -$0.08 |
| 7/28/2017 | 133,685 | $9.03 | $0.00 | 0.11% | -0.15% | -0.05% | -0.12% | 0.23% | 0.16 | | $0.02 |
| 7/31/2017 | 311,886 | $8.93 | $0.00 | -1.11% | -0.09% | 0.09% | -0.02% | -1.08% | -0.77 | | -$0.10 |
| 8/1/2017 | 230,069 | $8.87 | $0.00 | -0.67% | 0.24% | 0.24% | 0.19% | -0.86% | -0.61 | | -$0.08 |
| 8/2/2017 | 185,013 | $8.81 | $0.00 | -0.68% | -0.08% | -0.63% | -0.36% | -0.32% | -0.23 | | -$0.03 |
| 8/3/2017 | 157,294 | $8.79 | $0.00 | -0.23% | -0.22% | -0.11% | -0.17% | -0.05% | -0.04 | | $0.00 |
| 8/4/2017 | 140,914 | $8.88 | $0.00 | 1.02% | 0.23% | 0.16% | 0.15% | 0.88% | 0.62 | | $0.08 |
| 8/7/2017 | 122,574 | $8.85 | $0.00 | -0.34% | 0.15% | -0.18% | -0.04% | -0.29% | -0.21 | | -$0.03 |
| 8/8/2017 | 183,707 | $8.78 | $0.00 | -0.79% | -0.24% | -0.34% | -0.29% | -0.50% | -0.35 | | -$0.04 |
| 8/9/2017 | 151,789 | $8.74 | $0.00 | -0.46% | -0.13% | -0.05% | -0.11% | -0.35% | -0.25 | | -$0.03 |
| 8/10/2017 | 185,032 | $8.78 | $0.00 | 0.46% | -1.45% | 0.26% | -0.53% | 0.99% | 0.70 | | $0.09 |
| 8/11/2017 | 279,036 | $8.79 | $0.00 | 0.11% | 0.16% | -0.63% | -0.26% | 0.37% | 0.26 | | $0.03 |
| 8/14/2017 | 204,256 | $8.93 | $0.00 | 1.59% | 1.05% | 0.96% | 0.87% | 0.72% | 0.51 | | $0.06 |
| 8/15/2017 | 358,859 | $8.64 | $0.00 | -3.25% | -0.11% | -0.25% | -0.20% | -3.05% | -2.16 | * | -$0.27 |
| 8/16/2017 | 226,284 | $8.63 | $0.00 | -0.12% | 0.18% | 0.28% | 0.18% | -0.30% | -0.21 | | -$0.03 |
| 8/17/2017 | 340,358 | $8.38 | $0.00 | -2.90% | -1.55% | 0.37% | -0.52% | -2.38% | -1.69 | | -$0.21 |
| 8/18/2017 | 492,574 | $8.23 | $0.00 | -1.79% | -0.17% | -0.63% | -0.40% | -1.39% | -0.99 | | -$0.12 |
| 8/21/2017 | 270,402 | $8.30 | $0.00 | 0.85% | 0.10% | 0.92% | 0.45% | 0.40% | 0.28 | | $0.03 |
| 8/22/2017 | 192,004 | $8.39 | $0.00 | 1.08% | 1.00% | -0.77% | 0.04% | 1.04% | 0.74 | | $0.09 |
| 8/23/2017 | 185,885 | $8.56 | $0.00 | 2.03% | -0.29% | 1.01% | 0.32% | 1.70% | 1.21 | | $0.14 |
| 8/24/2017 | 200,471 | $8.59 | $0.00 | 0.35% | -0.14% | -0.05% | -0.11% | 0.46% | 0.33 | | $0.04 |
| 8/25/2017 | 101,344 | $8.63 | $0.00 | 0.47% | 0.19% | 0.32% | 0.21% | 0.26% | 0.18 | | $0.02 |
| 8/28/2017 | 387,577 | $8.86 | $0.00 | 2.67% | 0.06% | -0.55% | -0.26% | 2.93% | 2.07 | * | $0.25 |
| 8/29/2017 | 319,837 | $8.87 | $0.00 | 0.11% | 0.08% | -0.21% | -0.09% | 0.21% | 0.15 | | $0.02 |
| 8/30/2017 | 340,365 | $8.92 | $0.00 | 0.56% | 0.53% | 0.24% | 0.31% | 0.25% | 0.18 | | $0.02 |
| 8/31/2017 | 258,804 | $8.86 | $0.00 | -0.67% | 0.65% | 0.20% | 0.35% | -1.02% | -0.72 | | -$0.09 |
| 9/1/2017 | 267,988 | $8.95 | $0.00 | 1.02% | 0.26% | -0.09% | 0.04% | 0.98% | 0.69 | | $0.09 |
| 9/5/2017 | 262,684 | $8.90 | $0.00 | -0.56% | -0.80% | 0.29% | -0.23% | -0.32% | -0.23 | | -$0.03 |
| 9/6/2017 | 248,999 | $9.05 | $0.00 | 1.69% | 0.28% | -0.01% | 0.09% | 1.60% | 1.13 | | $0.14 |
| 9/7/2017 | 217,743 | $9.11 | $0.00 | 0.66% | -0.04% | 0.59% | 0.24% | 0.43% | 0.30 | | $0.04 |
| 9/8/2017 | 171,237 | $9.02 | $0.00 | -0.99% | -0.10% | 0.08% | -0.04% | -0.95% | -0.67 | | -$0.09 |
| 9/11/2017 | 195,957 | $8.94 | $0.00 | -0.89% | 1.10% | 0.06% | 0.47% | -1.36% | -0.96 | | -$0.12 |
| 9/12/2017 | 131,572 | $9.02 | $0.00 | 0.89% | 0.38% | -1.27% | -0.47% | 1.36% | 0.97 | | $0.12 |
| 9/13/2017 | 169,963 | $9.05 | $0.00 | 0.33% | 0.07% | -0.41% | -0.19% | 0.52% | 0.37 | | $0.05 |
| 9/14/2017 | 177,085 | $9.03 | $0.00 | -0.22% | -0.08% | 0.71% | 0.28% | -0.50% | -0.35 | | -$0.05 |
| 9/15/2017 | 399,212 | $9.06 | $0.00 | 0.33% | 0.23% | 0.14% | 0.14% | 0.20% | 0.14 | | $0.02 |
| 9/18/2017 | 234,397 | $8.90 | $0.00 | -1.77% | 0.22% | -0.55% | -0.19% | -1.57% | -1.12 | | -$0.14 |
| 9/19/2017 | 379,494 | $8.66 | $0.00 | -2.70% | 0.09% | -0.84% | -0.39% | -2.31% | -1.64 | | -$0.21 |
| 9/20/2017 | 317,565 | $8.64 | $0.00 | -0.23% | 0.12% | -0.34% | -0.14% | -0.09% | -0.06 | | -$0.01 |
| 9/21/2017 | 170,326 | $8.51 | $0.00 | -1.50% | -0.28% | -0.10% | -0.19% | -1.31% | -0.93 | | -$0.11 |
| 9/22/2017 | 191,924 | $8.73 | $0.00 | 2.59% | 0.11% | -0.62% | -0.27% | 2.86% | 2.03 | * | $0.24 |
| 9/25/2017 | 218,184 | $8.90 | $0.00 | 1.95% | -0.19% | 0.63% | 0.19% | 1.76% | 1.25 | | $0.15 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 9/26/2017 | 332,652 | $8.99 | $0.00 | 1.01% | 0.04% | 0.00% | -0.01% | 1.02% | 0.73 | | $0.09 |
| 9/27/2017 | 293,872 | $9.06 | $0.00 | 0.78% | 0.54% | -1.07% | -0.30% | 1.08% | 0.77 | | $0.10 |
| 9/28/2017 | 342,762 | $9.03 | $0.00 | -0.33% | 0.16% | 0.61% | 0.33% | -0.66% | -0.47 | | -$0.06 |
| 9/29/2017 | 257,205 | $9.04 | $0.13 | 1.52% | 0.35% | -0.10% | 0.08% | 1.45% | 1.03 | | $0.13 |
| 10/2/2017 | 199,296 | $9.18 | $0.00 | 1.55% | 0.48% | -0.49% | -0.05% | 1.60% | 1.13 | | $0.14 |
| 10/3/2017 | 306,171 | $9.26 | $0.00 | 0.87% | 0.23% | -0.14% | 0.01% | 0.87% | 0.61 | | $0.08 |
| 10/4/2017 | 186,766 | $9.22 | $0.00 | -0.43% | 0.10% | 0.57% | 0.28% | -0.72% | -0.51 | | -$0.07 |
| 10/5/2017 | 149,438 | $9.22 | $0.00 | 0.00% | 0.54% | -0.03% | 0.19% | -0.19% | -0.13 | | -$0.02 |
| 10/6/2017 | 163,615 | $9.10 | $0.00 | -1.30% | -0.08% | -0.31% | -0.21% | -1.09% | -0.77 | | -$0.10 |
| 10/9/2017 | 143,715 | $9.01 | $0.00 | -0.99% | -0.21% | 0.31% | 0.03% | -1.02% | -0.72 | | -$0.09 |
| 10/10/2017 | 151,039 | $9.04 | $0.00 | 0.33% | 0.23% | 0.03% | 0.09% | 0.25% | 0.18 | | $0.02 |
| 10/11/2017 | 243,881 | $9.10 | $0.00 | 0.66% | 0.16% | 0.31% | 0.19% | 0.48% | 0.34 | | $0.04 |
| 10/12/2017 | 135,418 | $9.18 | $0.00 | 0.88% | -0.14% | 0.70% | 0.24% | 0.64% | 0.45 | | $0.06 |
| 10/13/2017 | 195,501 | $9.10 | $0.00 | -0.87% | 0.06% | 0.15% | 0.07% | -0.94% | -0.67 | | -$0.09 |
| 10/16/2017 | 145,051 | $8.98 | $0.00 | -1.32% | 0.15% | -0.49% | -0.19% | -1.12% | -0.80 | | -$0.10 |
| 10/17/2017 | 128,371 | $9.01 | $0.00 | 0.33% | 0.02% | 0.05% | 0.01% | 0.33% | 0.23 | | $0.03 |
| 10/18/2017 | 130,012 | $9.10 | $0.00 | 1.00% | 0.11% | -0.20% | -0.07% | 1.07% | 0.76 | | $0.10 |
| 10/19/2017 | 107,567 | $9.07 | $0.00 | -0.33% | 0.02% | -0.17% | -0.10% | -0.23% | -0.16 | | -$0.02 |
| 10/20/2017 | 142,931 | $9.08 | $0.00 | 0.11% | 0.52% | -0.65% | -0.11% | 0.22% | 0.16 | | $0.02 |
| 10/23/2017 | 162,286 | $9.11 | $0.00 | 0.33% | -0.44% | -0.21% | -0.32% | 0.65% | 0.46 | | $0.06 |
| 10/24/2017 | 109,910 | $9.10 | $0.00 | -0.11% | 0.17% | -0.62% | -0.25% | 0.14% | 0.10 | | $0.01 |
| 10/25/2017 | 177,491 | $8.80 | $0.00 | -3.30% | -0.49% | -0.04% | -0.25% | -3.04% | -2.16 | * | -$0.28 |
| 10/26/2017 | 191,292 | $8.54 | $0.00 | -2.95% | 0.17% | -0.77% | -0.32% | -2.63% | -1.87 | | -$0.23 |
| 10/27/2017 | 197,356 | $8.51 | $0.00 | -0.35% | 0.78% | -0.01% | 0.30% | -0.65% | -0.46 | | -$0.06 |
| 10/30/2017 | 246,378 | $8.31 | $0.00 | -2.35% | -0.40% | 0.41% | 0.00% | -2.35% | -1.66 | | -$0.20 |
| 10/31/2017 | 198,335 | $8.35 | $0.00 | 0.48% | 0.19% | 0.06% | 0.08% | 0.40% | 0.28 | | $0.03 |
| 11/1/2017 | 201,454 | $8.42 | $0.00 | 0.84% | 0.07% | 0.08% | 0.04% | 0.80% | 0.57 | | $0.07 |
| 11/2/2017 | 127,175 | $8.58 | $0.00 | 1.90% | 0.04% | 0.69% | 0.31% | 1.59% | 1.13 | | $0.13 |
| 11/3/2017 | 135,374 | $8.55 | $0.00 | -0.35% | 0.29% | -0.38% | -0.08% | -0.27% | -0.19 | | -$0.02 |
| 11/6/2017 | 133,951 | $8.64 | $0.00 | 1.05% | 0.16% | 0.98% | 0.51% | 0.55% | 0.39 | | $0.05 |
| 11/7/2017 | 172,636 | $8.60 | $0.00 | -0.46% | -0.16% | 0.87% | 0.32% | -0.78% | -0.55 | | -$0.07 |
| 11/8/2017 | 186,273 | $8.60 | $0.00 | 0.00% | 0.15% | 0.52% | 0.29% | -0.29% | -0.20 | | -$0.02 |
| 11/9/2017 | 257,395 | $8.95 | $0.00 | 4.07% | -0.37% | 0.25% | -0.07% | 4.14% | 2.94 | ** | $0.36 |
| 11/10/2017 | 234,360 | $9.00 | $0.00 | 0.56% | -0.03% | 0.00% | -0.04% | 0.60% | 0.42 | | $0.05 |
| 11/13/2017 | 175,428 | $9.02 | $0.00 | 0.22% | 0.09% | 0.28% | 0.15% | 0.08% | 0.05 | | $0.01 |
| 11/14/2017 | 230,636 | $8.94 | $0.00 | -0.89% | -0.22% | 0.04% | -0.10% | -0.78% | -0.56 | | -$0.07 |
| 11/15/2017 | 330,177 | $9.07 | $0.00 | 1.45% | -0.52% | -0.51% | -0.49% | 1.94% | 1.38 | | $0.17 |
| 11/16/2017 | 176,658 | $9.13 | $0.00 | 0.66% | 0.92% | -0.05% | 0.34% | 0.32% | 0.23 | | $0.03 |
| 11/17/2017 | 201,177 | $9.01 | $0.00 | -1.31% | -0.14% | -0.32% | -0.24% | -1.08% | -0.76 | | -$0.10 |
| 11/20/2017 | 235,166 | $9.11 | $0.00 | 1.11% | 0.19% | -0.29% | -0.08% | 1.19% | 0.84 | | $0.11 |
| 11/21/2017 | 227,243 | $9.22 | $0.00 | 1.21% | 0.69% | 0.26% | 0.39% | 0.82% | 0.58 | | $0.07 |
| 11/22/2017 | 207,658 | $9.19 | $0.00 | -0.33% | -0.06% | -0.18% | -0.14% | -0.19% | -0.13 | | -$0.02 |
| 11/24/2017 | 96,832 | $9.24 | $0.00 | 0.54% | 0.20% | 0.10% | 0.11% | 0.44% | 0.31 | | $0.04 |
| 11/27/2017 | 178,372 | $9.12 | $0.00 | -1.30% | -0.09% | -0.31% | -0.21% | -1.09% | -0.77 | | -$0.10 |
| 11/28/2017 | 172,654 | $9.15 | $0.00 | 0.33% | 1.02% | -0.97% | -0.05% | 0.38% | 0.27 | | $0.03 |
| 11/29/2017 | 233,808 | $9.07 | $0.00 | -0.87% | 0.00% | -0.10% | -0.07% | -0.80% | -0.57 | | -$0.07 |
| 11/30/2017 | 300,956 | $8.95 | $0.00 | -1.32% | 0.77% | -0.48% | 0.08% | -1.40% | -0.99 | | -$0.13 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **\*** | **Change** |
| 12/1/2017 | 239,620 | $9.00 | $0.00 | 0.56% | -0.21% | 0.33% | 0.04% | 0.52% | 0.37 | | $0.05 |
| 12/4/2017 | 299,901 | $9.07 | $0.00 | 0.78% | -0.14% | -0.69% | -0.41% | 1.19% | 0.84 | | $0.11 |
| 12/5/2017 | 207,574 | $8.93 | $0.00 | -1.54% | -0.44% | -0.31% | -0.36% | -1.18% | -0.84 | | -$0.11 |
| 12/6/2017 | 178,342 | $8.86 | $0.00 | -0.78% | -0.08% | 0.04% | -0.05% | -0.74% | -0.52 | | -$0.07 |
| 12/7/2017 | 157,093 | $8.84 | $0.00 | -0.23% | 0.39% | 0.15% | 0.21% | -0.44% | -0.31 | | -$0.04 |
| 12/8/2017 | 170,427 | $8.87 | $0.00 | 0.34% | 0.52% | -0.01% | 0.19% | 0.15% | 0.11 | | $0.01 |
| 12/11/2017 | 439,814 | $8.99 | $0.00 | 1.35% | 0.27% | -0.10% | 0.04% | 1.31% | 0.93 | | $0.12 |
| 12/12/2017 | 278,520 | $9.10 | $0.00 | 1.22% | 0.09% | 0.35% | 0.17% | 1.05% | 0.74 | | $0.09 |
| 12/13/2017 | 356,612 | $9.07 | $0.00 | -0.33% | 0.00% | 0.18% | 0.06% | -0.39% | -0.27 | | -$0.04 |
| 12/14/2017 | 359,289 | $9.13 | $0.00 | 0.66% | -0.46% | 0.32% | -0.08% | 0.74% | 0.52 | | $0.07 |
| 12/15/2017 | 2,578,739 | $9.52 | $0.00 | 4.27% | 0.95% | -0.12% | 0.32% | 3.95% | 2.80 | \*\* | $0.36 |
| 12/18/2017 | 377,792 | $9.33 | $0.00 | -2.00% | 0.63% | 0.02% | 0.25% | -2.25% | -1.59 | | -$0.21 |
| 12/19/2017 | 305,731 | $9.10 | $0.00 | -2.47% | -0.36% | -1.72% | -1.00% | -1.47% | -1.04 | | -$0.14 |
| 12/20/2017 | 233,102 | $9.02 | $0.00 | -0.88% | -0.03% | -1.00% | -0.52% | -0.36% | -0.26 | | -$0.03 |
| 12/21/2017 | 349,362 | $8.90 | $0.00 | -1.33% | 0.23% | -0.42% | -0.13% | -1.20% | -0.85 | | -$0.11 |
| 12/22/2017 | 203,060 | $8.89 | $0.00 | -0.11% | -0.05% | 0.63% | 0.25% | -0.36% | -0.26 | | -$0.03 |
| 12/26/2017 | 192,854 | $8.92 | $0.00 | 0.34% | -0.07% | 0.54% | 0.20% | 0.14% | 0.10 | | $0.01 |
| 12/27/2017 | 238,773 | $8.82 | $0.00 | -1.12% | 0.08% | 0.33% | 0.16% | -1.28% | -0.91 | | -$0.11 |
| 12/28/2017 | 258,165 | $8.83 | $0.00 | 0.11% | 0.23% | 0.46% | 0.29% | -0.18% | -0.12 | | -$0.02 |
| 12/29/2017 | 414,029 | $8.68 | $0.13 | -0.25% | -0.54% | 0.26% | -0.13% | -0.12% | -0.09 | | -$0.01 |
| 1/2/2018 | 232,475 | $8.74 | $0.00 | 0.69% | 0.83% | -1.07% | -0.18% | 0.87% | 0.62 | | $0.08 |
| 1/3/2018 | 256,847 | $8.74 | $0.00 | 0.00% | 0.58% | -0.57% | -0.04% | 0.04% | 0.03 | | $0.00 |
| 1/4/2018 | 208,452 | $8.74 | $0.00 | 0.00% | 0.38% | -1.84% | -0.74% | 0.74% | 0.52 | | $0.06 |
| 1/5/2018 | 256,374 | $8.63 | $0.00 | -1.26% | 0.64% | -0.24% | 0.14% | -1.39% | -0.99 | | -$0.12 |
| 1/8/2018 | 295,582 | $8.79 | $0.00 | 1.85% | 0.19% | 0.39% | 0.24% | 1.62% | 1.15 | | $0.14 |
| 1/9/2018 | 153,288 | $8.68 | $0.00 | -1.25% | 0.12% | -1.24% | -0.56% | -0.69% | -0.49 | | -$0.06 |
| 1/10/2018 | 242,229 | $8.65 | $0.00 | -0.35% | -0.12% | -1.18% | -0.64% | 0.29% | 0.21 | | $0.03 |
| 1/11/2018 | 151,387 | $8.73 | $0.00 | 0.92% | 0.83% | -0.90% | -0.10% | 1.02% | 0.72 | | $0.09 |
| 1/12/2018 | 184,455 | $8.67 | $0.00 | -0.69% | 0.61% | -1.17% | -0.32% | -0.37% | -0.26 | | -$0.03 |
| 1/16/2018 | 282,967 | $8.58 | $0.00 | -1.04% | -0.45% | 0.58% | 0.05% | -1.09% | -0.77 | | -$0.09 |
| 1/17/2018 | 334,643 | $8.46 | $0.00 | -1.40% | 0.92% | 0.07% | 0.40% | -1.80% | -1.28 | | -$0.15 |
| 1/18/2018 | 300,896 | $8.38 | $0.00 | -0.95% | -0.20% | -0.94% | -0.56% | -0.39% | -0.27 | | -$0.03 |
| 1/19/2018 | 282,261 | $8.34 | $0.00 | -0.48% | 0.56% | 0.31% | 0.36% | -0.84% | -0.59 | | -$0.07 |
| 1/22/2018 | 332,773 | $8.40 | $0.00 | 0.72% | 0.78% | 0.37% | 0.48% | 0.24% | 0.17 | | $0.02 |
| 1/23/2018 | 240,018 | $8.52 | $0.00 | 1.43% | 0.24% | 1.14% | 0.62% | 0.81% | 0.58 | | $0.07 |
| 1/24/2018 | 185,911 | $8.40 | $0.00 | -1.41% | -0.13% | -0.30% | -0.23% | -1.18% | -0.84 | | -$0.10 |
| 1/25/2018 | 196,289 | $8.37 | $0.00 | -0.36% | 0.05% | -0.14% | -0.07% | -0.28% | -0.20 | | -$0.02 |
| 1/26/2018 | 219,943 | $8.26 | $0.00 | -1.31% | 1.07% | -0.80% | 0.05% | -1.37% | -0.97 | | -$0.11 |
| 1/29/2018 | 384,055 | $8.21 | $0.00 | -0.61% | -0.67% | -0.90% | -0.74% | 0.14% | 0.10 | | $0.01 |
| 1/30/2018 | 214,045 | $8.10 | $0.00 | -1.34% | -1.06% | 0.14% | -0.42% | -0.92% | -0.65 | | -$0.08 |
| 1/31/2018 | 234,413 | $8.15 | $0.00 | 0.62% | 0.00% | 1.67% | 0.76% | -0.14% | -0.10 | | -$0.01 |
| 2/1/2018 | 310,696 | $8.05 | $0.00 | -1.23% | 0.00% | -1.76% | -0.86% | -0.37% | -0.26 | | -$0.03 |
| 2/2/2018 | 434,355 | $8.01 | $0.00 | -0.50% | -2.09% | 0.39% | -0.74% | 0.24% | 0.17 | | $0.02 |
| 2/5/2018 | 423,861 | $7.65 | $0.00 | -4.49% | -3.98% | -0.18% | -1.82% | -2.68% | -1.90 | | -$0.21 |
| 2/6/2018 | 785,391 | $7.42 | $0.00 | -3.01% | 1.61% | -1.09% | 0.15% | -3.16% | -2.24 | \* | -$0.24 |
| 2/7/2018 | 368,558 | $7.41 | $0.00 | -0.13% | -0.41% | -0.16% | -0.28% | 0.15% | 0.10 | | $0.01 |
| 2/8/2018 | 309,485 | $7.31 | $0.00 | -1.35% | -3.65% | -0.53% | -1.84% | 0.49% | 0.35 | | $0.04 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 2/9/2018 | 627,919 | $7.59 | $0.00 | 3.83% | 1.42% | 1.28% | 1.19% | 2.64% | 1.87 | | $0.19 |
| 2/12/2018 | 560,349 | $7.44 | $0.00 | -1.98% | 1.34% | -0.66% | 0.23% | -2.21% | -1.57 | | -$0.17 |
| 2/13/2018 | 351,079 | $7.32 | $0.00 | -1.61% | 0.28% | 0.41% | 0.29% | -1.90% | -1.35 | | -$0.14 |
| 2/14/2018 | 568,873 | $7.23 | $0.00 | -1.23% | 1.43% | -1.50% | -0.12% | -1.11% | -0.79 | | -$0.08 |
| 2/15/2018 | 267,991 | $7.32 | $0.00 | 1.24% | 1.21% | 0.30% | 0.63% | 0.62% | 0.44 | | $0.04 |
| 2/16/2018 | 236,583 | $7.46 | $0.00 | 1.91% | 0.07% | 0.71% | 0.34% | 1.57% | 1.11 | | $0.12 |
| 2/20/2018 | 265,040 | $7.38 | $0.00 | -1.07% | -0.59% | -0.86% | -0.69% | -0.39% | -0.27 | | -$0.03 |
| 2/21/2018 | 265,827 | $7.29 | $0.00 | -1.22% | -0.48% | -1.42% | -0.90% | -0.31% | -0.22 | | -$0.02 |
| 2/22/2018 | 205,493 | $7.36 | $0.00 | 0.96% | 0.06% | 0.98% | 0.46% | 0.50% | 0.36 | | $0.04 |
| 2/23/2018 | 187,366 | $7.51 | $0.00 | 2.04% | 1.55% | 0.64% | 0.94% | 1.10% | 0.78 | | $0.08 |
| 2/26/2018 | 328,858 | $7.58 | $0.00 | 0.93% | 1.09% | -0.41% | 0.24% | 0.69% | 0.49 | | $0.05 |
| 2/27/2018 | 295,525 | $7.67 | $0.00 | 1.19% | -1.27% | -1.47% | -1.27% | 2.46% | 1.74 | | $0.19 |
| 2/28/2018 | 297,324 | $7.52 | $0.00 | -1.96% | -1.10% | 0.52% | -0.25% | -1.71% | -1.21 | | -$0.13 |
| 3/1/2018 | 300,999 | $7.71 | $0.00 | 2.53% | -1.17% | 0.50% | -0.30% | 2.82% | 2.00 | * | $0.21 |
| 3/2/2018 | 409,337 | $7.98 | $0.00 | 3.50% | 0.66% | -0.54% | 0.00% | 3.51% | 2.49 | * | $0.27 |
| 3/5/2018 | 458,598 | $7.75 | $0.00 | -2.88% | 1.08% | 0.46% | 0.65% | -3.54% | -2.51 | * | -$0.28 |
| 3/6/2018 | 465,340 | $8.08 | $0.00 | 4.26% | 0.38% | 0.23% | 0.24% | 4.02% | 2.85 | ** | $0.31 |
| 3/7/2018 | 490,817 | $8.26 | $0.00 | 2.23% | 0.05% | 0.56% | 0.26% | 1.97% | 1.40 | | $0.16 |
| 3/8/2018 | 292,257 | $8.27 | $0.00 | 0.12% | 0.39% | 0.16% | 0.21% | -0.09% | -0.07 | | -$0.01 |
| 3/9/2018 | 345,188 | $8.61 | $0.00 | 4.11% | 1.68% | -0.55% | 0.43% | 3.68% | 2.61 | ** | $0.30 |
| 3/12/2018 | 193,929 | $8.58 | $0.00 | -0.35% | -0.06% | 0.60% | 0.23% | -0.58% | -0.41 | | -$0.05 |
| 3/13/2018 | 301,033 | $8.34 | $0.00 | -2.80% | -0.62% | 0.56% | -0.03% | -2.77% | -1.97 | * | -$0.24 |
| 3/14/2018 | 212,737 | $8.42 | $0.00 | 0.96% | -0.52% | 0.48% | -0.02% | 0.98% | 0.70 | | $0.08 |
| 3/15/2018 | 192,122 | $8.44 | $0.00 | 0.24% | -0.13% | -0.02% | -0.10% | 0.33% | 0.24 | | $0.03 |
| 3/16/2018 | 559,745 | $8.44 | $0.00 | 0.00% | 0.24% | 0.48% | 0.30% | -0.30% | -0.21 | | -$0.03 |
| 3/19/2018 | 349,270 | $8.53 | $0.00 | 1.07% | -1.35% | 0.01% | -0.60% | 1.67% | 1.18 | | $0.14 |
| 3/20/2018 | 336,445 | $8.40 | $0.00 | -1.52% | 0.14% | -0.36% | -0.14% | -1.39% | -0.98 | | -$0.12 |
| 3/21/2018 | 363,103 | $8.31 | $0.00 | -1.07% | -0.08% | -0.70% | -0.39% | -0.68% | -0.48 | | -$0.06 |
| 3/22/2018 | 303,655 | $8.43 | $0.00 | 1.44% | -2.47% | 1.21% | -0.51% | 1.96% | 1.39 | | $0.16 |
| 3/23/2018 | 204,253 | $8.25 | $0.00 | -2.14% | -2.07% | -0.23% | -1.02% | -1.11% | -0.79 | | -$0.09 |
| 3/26/2018 | 249,364 | $8.28 | $0.00 | 0.36% | 2.62% | -0.50% | 0.86% | -0.50% | -0.35 | | -$0.04 |
| 3/27/2018 | 261,085 | $8.36 | $0.00 | 0.97% | -1.74% | 1.41% | -0.11% | 1.08% | 0.76 | | $0.09 |
| 3/28/2018 | 280,183 | $8.55 | $0.00 | 2.27% | -0.25% | 2.27% | 0.94% | 1.33% | 0.95 | | $0.11 |
| 3/29/2018 | 253,218 | $8.35 | $0.13 | -0.85% | 1.35% | -0.92% | 0.11% | -0.96% | -0.68 | | -$0.08 |
| 4/2/2018 | 259,535 | $8.03 | $0.00 | -3.83% | -2.25% | 0.17% | -0.91% | -2.92% | -2.07 | * | -$0.24 |
| 4/3/2018 | 236,835 | $8.15 | $0.00 | 1.49% | 1.25% | -0.13% | 0.45% | 1.05% | 0.74 | | $0.08 |
| 4/4/2018 | 206,043 | $8.26 | $0.00 | 1.35% | 1.15% | 0.30% | 0.61% | 0.74% | 0.52 | | $0.06 |
| 4/5/2018 | 209,569 | $8.27 | $0.00 | 0.12% | 0.71% | -0.52% | 0.03% | 0.09% | 0.06 | | $0.01 |
| 4/6/2018 | 133,484 | $8.22 | $0.00 | -0.60% | -2.14% | 0.68% | -0.62% | 0.02% | 0.01 | | $0.00 |
| 4/9/2018 | 282,626 | $8.22 | $0.00 | 0.00% | 0.30% | -0.43% | -0.10% | 0.10% | 0.07 | | $0.01 |
| 4/10/2018 | 200,791 | $8.18 | $0.00 | -0.49% | 1.69% | -1.48% | 0.00% | -0.48% | -0.34 | | -$0.04 |
| 4/11/2018 | 149,432 | $8.15 | $0.00 | -0.37% | -0.45% | 0.55% | 0.04% | -0.41% | -0.29 | | -$0.03 |
| 4/12/2018 | 110,996 | $8.04 | $0.00 | -1.35% | 0.79% | -1.59% | -0.44% | -0.91% | -0.64 | | -$0.07 |
| 4/13/2018 | 237,992 | $8.04 | $0.00 | 0.00% | -0.32% | 0.68% | 0.16% | -0.16% | -0.11 | | -$0.01 |
| 4/16/2018 | 282,950 | $7.99 | $0.00 | -0.62% | 0.83% | 0.04% | 0.34% | -0.97% | -0.69 | | -$0.08 |
| 4/17/2018 | 237,724 | $8.06 | $0.00 | 0.88% | 1.07% | 0.45% | 0.64% | 0.23% | 0.17 | | $0.02 |
| 4/18/2018 | 277,277 | $8.12 | $0.00 | 0.74% | 0.12% | -0.27% | -0.10% | 0.85% | 0.60 | | $0.07 |

## Exhibit 5
## Farmland Partners, Inc. Common Stock Daily Trading Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 4/19/2018 | 159,526 | $8.10 | $0.00 | -0.25% | -0.56% | -1.08% | -0.78% | 0.53% | 0.38 | | $0.04 |
| 4/20/2018 | 219,015 | $7.85 | $0.00 | -3.09% | -0.80% | -0.30% | -0.52% | -2.57% | -1.82 | | -$0.21 |
| 4/23/2018 | 310,607 | $7.69 | $0.00 | -2.04% | -0.02% | 0.07% | 0.00% | -2.04% | -1.44 | | -$0.16 |
| 4/24/2018 | 315,670 | $7.53 | $0.00 | -2.08% | -1.24% | 1.13% | -0.03% | -2.06% | -1.46 | | -$0.16 |
| 4/25/2018 | 365,353 | $7.76 | $0.00 | 3.05% | 0.12% | -0.20% | -0.07% | 3.12% | 2.21 | * | $0.24 |
| 4/26/2018 | 140,223 | $7.62 | $0.00 | -1.80% | 0.97% | 0.57% | 0.66% | -2.46% | -1.74 | | -$0.19 |
| 4/27/2018 | 167,001 | $7.55 | $0.00 | -0.92% | 0.08% | 1.35% | 0.64% | -1.56% | -1.11 | | -$0.12 |
| 4/30/2018 | 226,636 | $7.62 | $0.00 | 0.93% | -0.80% | 0.23% | -0.26% | 1.19% | 0.84 | | $0.09 |
| 5/1/2018 | 190,966 | $7.54 | $0.00 | -1.05% | 0.27% | 0.48% | 0.31% | -1.36% | -0.97 | | -$0.10 |
| 5/2/2018 | 130,393 | $7.52 | $0.00 | -0.27% | -0.61% | 0.10% | -0.24% | -0.02% | -0.02 | | $0.00 |
| 5/3/2018 | 153,929 | $7.40 | $0.00 | -1.60% | -0.24% | 0.26% | -0.01% | -1.59% | -1.13 | | -$0.12 |
| 5/4/2018 | 153,160 | $7.40 | $0.00 | 0.00% | 1.31% | 0.19% | 0.62% | -0.62% | -0.44 | | -$0.05 |
| 5/7/2018 | 178,002 | $7.59 | $0.00 | 2.57% | 0.43% | 0.30% | 0.30% | 2.27% | 1.61 | | $0.17 |
| 5/8/2018 | 196,988 | $7.64 | $0.00 | 0.66% | 0.04% | -0.68% | -0.33% | 0.99% | 0.70 | | $0.08 |
| 5/9/2018 | 109,927 | $7.64 | $0.00 | 0.00% | 0.92% | 0.08% | 0.40% | -0.40% | -0.29 | | -$0.03 |
| 5/10/2018 | 368,620 | $8.04 | $0.00 | 5.24% | 0.88% | 0.28% | 0.48% | 4.75% | 3.37 | ** | $0.36 |
| 5/11/2018 | 171,862 | $8.12 | $0.00 | 1.00% | 0.18% | -0.51% | -0.19% | 1.18% | 0.84 | | $0.10 |
| 5/14/2018 | 290,752 | $7.71 | $0.00 | -5.05% | 0.04% | -0.80% | -0.39% | -4.66% | -3.30 | ** | -$0.38 |
| 5/15/2018 | 309,483 | $7.82 | $0.00 | 1.43% | -0.60% | -1.13% | -0.82% | 2.24% | 1.59 | | $0.17 |
| 5/16/2018 | 149,792 | $7.86 | $0.00 | 0.51% | 0.48% | -0.57% | -0.09% | 0.60% | 0.43 | | $0.05 |
| 5/17/2018 | 215,255 | $8.09 | $0.00 | 2.93% | 0.01% | -0.47% | -0.25% | 3.17% | 2.25 | * | $0.25 |
| 5/18/2018 | 280,226 | $8.21 | $0.00 | 1.48% | -0.20% | 0.32% | 0.04% | 1.45% | 1.03 | | $0.12 |
| 5/21/2018 | 265,449 | $8.32 | $0.00 | 1.34% | 0.74% | 0.58% | 0.57% | 0.77% | 0.55 | | $0.06 |
| 5/22/2018 | 266,756 | $8.37 | $0.00 | 0.60% | -0.37% | 0.37% | -0.01% | 0.61% | 0.43 | | $0.05 |
| 5/23/2018 | 149,785 | $8.27 | $0.00 | -1.19% | 0.30% | 0.74% | 0.45% | -1.64% | -1.16 | | -$0.14 |
| 5/24/2018 | 191,134 | $8.40 | $0.00 | 1.57% | -0.16% | -0.16% | -0.17% | 1.74% | 1.24 | | $0.14 |
| 5/25/2018 | 83,191 | $8.41 | $0.00 | 0.12% | -0.20% | 0.56% | 0.15% | -0.04% | -0.02 | | $0.00 |
| 5/29/2018 | 315,233 | $8.54 | $0.00 | 1.55% | -1.01% | 1.10% | 0.06% | 1.48% | 1.05 | | $0.12 |
| 5/30/2018 | 229,832 | $8.50 | $0.00 | -0.47% | 1.30% | 0.47% | 0.75% | -1.22% | -0.86 | | -$0.10 |
| 5/31/2018 | 266,477 | $8.51 | $0.00 | 0.12% | -0.69% | 0.12% | -0.27% | 0.38% | 0.27 | | $0.03 |
| 6/1/2018 | 241,963 | $8.54 | $0.00 | 0.35% | 1.05% | -0.29% | 0.28% | 0.07% | 0.05 | | $0.01 |
| 6/4/2018 | 186,490 | $8.51 | $0.00 | -0.35% | 0.47% | 0.56% | 0.44% | -0.79% | -0.56 | | -$0.07 |
| 6/5/2018 | 209,715 | $8.64 | $0.00 | 1.53% | 0.15% | -0.49% | -0.20% | 1.72% | 1.22 | | $0.15 |
| 6/6/2018 | 159,415 | $8.68 | $0.00 | 0.46% | 0.85% | -0.31% | 0.19% | 0.27% | 0.19 | | $0.02 |
| 6/7/2018 | 155,765 | $8.71 | $0.00 | 0.35% | -0.09% | 0.04% | -0.05% | 0.39% | 0.28 | | $0.03 |
| 6/8/2018 | 179,983 | $8.70 | $0.00 | -0.11% | 0.33% | 0.13% | 0.17% | -0.29% | -0.20 | | -$0.03 |
| 6/11/2018 | 136,333 | $8.72 | $0.00 | 0.23% | 0.10% | -0.19% | -0.07% | 0.30% | 0.21 | | $0.03 |
| 6/12/2018 | 515,426 | $8.94 | $0.00 | 2.52% | 0.22% | 0.43% | 0.27% | 2.25% | 1.60 | | $0.20 |
| 6/13/2018 | 174,243 | $8.88 | $0.00 | -0.67% | -0.41% | -1.62% | -0.97% | 0.30% | 0.21 | | $0.03 |
| 6/14/2018 | 165,965 | $8.99 | $0.00 | 1.24% | 0.30% | 0.74% | 0.45% | 0.79% | 0.56 | | $0.07 |
| 6/15/2018 | 252,795 | $8.95 | $0.00 | -0.44% | -0.08% | -0.08% | -0.10% | -0.35% | -0.25 | | -$0.03 |
| 6/18/2018 | 193,173 | $9.00 | $0.00 | 0.56% | -0.11% | 0.19% | 0.01% | 0.55% | 0.39 | | $0.05 |
| 6/19/2018 | 351,042 | $9.02 | $0.00 | 0.22% | -0.37% | 0.20% | -0.09% | 0.31% | 0.22 | | $0.03 |
| 6/20/2018 | 407,252 | $9.12 | $0.00 | 1.11% | 0.26% | 0.90% | 0.51% | 0.60% | 0.42 | | $0.05 |
| 6/21/2018 | 199,831 | $9.07 | $0.00 | -0.55% | -0.69% | 0.92% | 0.11% | -0.66% | -0.47 | | -$0.06 |
| 6/22/2018 | 332,641 | $9.08 | $0.00 | 0.11% | 0.15% | 0.59% | 0.31% | -0.20% | -0.14 | | -$0.02 |
| 6/25/2018 | 180,941 | $9.02 | $0.00 | -0.66% | -1.44% | 0.82% | -0.26% | -0.40% | -0.29 | | -$0.04 |

**Exhibit 5**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| | **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **\*** | **Change** |
| | 6/26/2018 | 280,579 | $9.16 | $0.00 | 1.55% | 0.27% | 0.14% | 0.15% | 1.40% | 0.99 | | $0.13 |
| | 6/27/2018 | 101,859 | $9.11 | $0.00 | -0.55% | -0.97% | 0.22% | -0.34% | -0.21% | -0.15 | | -$0.02 |
| | 6/28/2018 | 185,522 | $8.98 | $0.00 | -1.43% | 0.62% | 0.54% | 0.49% | -1.92% | -1.36 | | -$0.17 |
| | 6/29/2018 | 259,770 | $8.80 | $0.13 | -0.58% | 0.07% | 0.08% | 0.04% | -0.62% | -0.44 | | -$0.06 |
| | 7/2/2018 | 161,637 | $8.67 | $0.00 | -1.48% | 0.34% | -0.66% | -0.20% | -1.28% | -0.91 | | -$0.11 |
| | 7/3/2018 | 114,722 | $8.81 | $0.00 | 1.61% | -0.39% | 0.98% | 0.27% | 1.34% | 0.95 | | $0.12 |
| | 7/5/2018 | 175,793 | $8.90 | $0.00 | 1.02% | 0.89% | 0.61% | 0.64% | 0.38% | 0.27 | | $0.03 |
| | 7/6/2018 | 139,971 | $8.87 | $0.00 | -0.34% | 0.87% | -0.14% | 0.28% | -0.62% | -0.44 | | -$0.05 |
| | 7/9/2018 | 231,145 | $8.73 | $0.00 | -1.58% | 0.88% | -1.44% | -0.33% | -1.25% | -0.89 | | -$0.11 |
| | 7/10/2018 | 234,163 | $8.65 | $0.00 | -0.92% | 0.25% | 0.09% | 0.12% | -1.04% | -0.73 | | -$0.09 |
| | 7/11/2018 | 7,347,391 | $5.28 | $0.00 | -38.96% | -0.70% | 0.24% | -0.22% | -38.74% | -27.47 | \*\* | -$3.35 |
| | 7/12/2018 | 4,217,825 | $6.24 | $0.00 | 18.18% | 0.82% | -0.37% | 0.15% | 18.03% | 12.79 | \*\* | $0.95 |
| | 7/13/2018 | 874,509 | $6.24 | $0.00 | 0.00% | 0.07% | -0.27% | -0.13% | 0.13% | 0.09 | | $0.01 |
| | 7/16/2018 | 596,652 | $6.10 | $0.00 | -2.24% | -0.18% | -0.42% | -0.30% | -1.94% | -1.38 | | -$0.12 |
| | 7/17/2018 | 1,318,289 | $6.24 | $0.00 | 2.30% | 0.43% | -0.95% | -0.29% | 2.59% | 1.83 | | $0.16 |
| | 7/18/2018 | 758,007 | $6.56 | $0.00 | 5.13% | 0.24% | -0.63% | -0.22% | 5.35% | 3.80 | \*\* | $0.33 |
| | 7/19/2018 | 613,948 | $6.61 | $0.00 | 0.76% | -0.27% | 1.28% | 0.46% | 0.30% | 0.21 | | $0.02 |
| | 7/20/2018 | 500,162 | $6.50 | $0.00 | -1.66% | -0.14% | -0.78% | -0.45% | -1.21% | -0.86 | | -$0.08 |
| | 7/23/2018 | 472,478 | $6.57 | $0.00 | 1.08% | 0.15% | -0.27% | -0.09% | 1.17% | 0.83 | | $0.08 |
| | 7/24/2018 | 428,365 | $6.45 | $0.00 | -1.83% | 0.22% | -0.61% | -0.22% | -1.60% | -1.14 | | -$0.11 |
| | 7/25/2018 | 212,868 | $6.54 | $0.00 | 1.40% | 0.84% | 0.14% | 0.40% | 1.00% | 0.71 | | $0.06 |
| | 7/26/2018 | 483,004 | $6.78 | $0.00 | 3.67% | -0.18% | 0.42% | 0.10% | 3.57% | 2.53 | \* | $0.23 |
| | 7/27/2018 | 389,372 | $6.53 | $0.00 | -3.69% | -0.81% | -0.46% | -0.59% | -3.10% | -2.20 | \* | -$0.21 |
| | 7/30/2018 | 296,551 | $6.62 | $0.00 | 1.38% | -0.62% | 0.58% | -0.02% | 1.40% | 0.99 | | $0.09 |
| | 7/31/2018 | 357,216 | $6.74 | $0.00 | 1.81% | 0.58% | 1.28% | 0.82% | 0.99% | 0.70 | | $0.07 |

Notes:

Sources: Bloomberg and **Exhibit 4**.

[1] Trading Date.

[2] Reported Volume.  Source: Bloomberg.

[3] Closing Price.  Source: Bloomberg.

[4] Dividends on Farmland Partners, Inc. Common Stock. Source: Bloomberg.

[5] = ([3] + [4]) / prior [3] - 1.

[6] Market Return is the return on the FTSE Russell 3000 Total Return Index (Bloomberg ticker: RU30INTR).  Source: Bloomberg.

[7] Industry Return is the return on the FTSE Nareit Composite Total Return Index (Bloomberg Ticker: FNCOTR) orthogonalized against the market return.  Source: Bloomberg.

[8] = Intercept + Market Beta * [6] + Industry Beta * [7].

[9] = [5] - [8].

[10] = [9] / {the standard error from market model}.

[11] ** and * denote statistical significance at the 1% and 5% levels, respectively.

[12] = [9] * prior [3].

**Appendix A**
**Farmland Partners, Inc. Benchmark Analysis Description**

| Benchmark Analysis | Source | Variables & Calculation | Frequency | Criteria |
|---|---|---|---|---|
| *Farmland's Common Stock* | | | | |
| Turnover | Bloomberg | "Traded Value" over a month divided by the "Average Historical Market Capitalization" over the month | At the end of each month within the Class Period (November 30, 2015 - June 29, 2018) | - Members of the Russell 3000 Index at the start of the Class Period<br>- "Security Type" equals "Common stock" |
| Analyst Coverage | Bloomberg | "Total Analyst Recommendations" | | - "Primary Security Composite Exchange Code" equals "US" |
| Market Capitalization | Bloomberg | "Current Market Cap" | | |
| Bid-Ask Spread | Bloomberg | "Ask Price" less "Bid Price," divided by the midpoint of "Ask Price" and "Bid Price" | | |
| Short Interest as a Percent of Shares Outstanding | Bloomberg | "Short Interest" divided by "Current Shares Outstanding" | | |
| Short Interest Ratio | Bloomberg | "Short Interest Ratio" | | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 11/12/2015 | Thu | 55,782 | $10.92 | -0.55% | -1.46% | 0.22% | -0.55% | 0.00% | 0.00 | | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 11/12/2015) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 11/12/2015) |
| | | | | | | | | | | | **Farmland Partners to Buy Around 22,300 Acres in Illinois for USD 197m** (M&A Navigator - Factiva, 11/12/2015) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 11/12/2015 04:33 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Unregistered Equity Sales >FPI** (Dow Jones Institutional News - Factiva, 11/12/2015 04:33 PM) |
| 11/13/2015 | Fri | 38,483 | $10.85 | -0.64% | -1.04% | -0.34% | -0.63% | -0.01% | -0.01 | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/13/2015) |
| 11/14/2015 | Sat | | | | | | | | | | |
| 11/15/2015 | Sun | | | | | | | | | | |
| 11/16/2015 | Mon | 53,589 | $10.73 | -1.13% | 1.41% | 0.21% | 0.67% | -1.80% | -1.28 | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/16/2015) |
| | | | | | | | | | | | **Farmland Partners agrees to $197M land deal** (SNL Real Estate Securities Daily: North America Edition - Factiva, 11/16/2015) |
| | | | | | | | | | | | ***AMERICAN FARMLAND CO RATED NEW OUTPERFORM AT RBC CAPITAL** (Bloomberg First Word - Bloomberg, 11/16/2015 01:10 AM) |
| | | | | | | | | | | | **American Farmland Co Initiated at FBR Capital Markets** (BLOOMBERG News - Bloomberg, 11/16/2015 03:19 AM) |
| | | | | | | | | | | | ***AMERICAN FARMLAND RATED NEW BUY AT DEUTSCHE BANK, PT $9** (Bloomberg First Word - Bloomberg, 11/16/2015 06:35 AM) |
| | | | | | | | | | | | ***AMERICAN FARMLAND RATED NEW BUY AT CITI, PT $9.50** (Bloomberg First Word - Bloomberg, 11/16/2015 07:01 AM) |
| | | | | | | | | | | | **AFCO: On The Fly: Analyst Initiation Summary [MORE]** (TheFlyontheWall.com - Bloomberg, 11/16/2015 10:00 AM) |
| 11/17/2015 | Tue | 121,355 | $10.80 | 0.67% | -0.13% | 0.16% | -0.01% | 0.68% | 0.48 | | |
| 11/18/2015 | Wed | 49,261 | $10.92 | 1.11% | 1.62% | -0.04% | 0.65% | 0.46% | 0.33 | | |
| 11/19/2015 | Thu | 68,298 | $11.04 | 1.10% | -0.14% | 0.36% | 0.08% | 1.02% | 0.72 | | |
| 11/20/2015 | Fri | 79,140 | $11.14 | 0.91% | 0.40% | 0.80% | 0.52% | 0.38% | 0.27 | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Nov. 10, 2015)** (Investment Weekly News - Factiva, 11/20/2015) |
| 11/21/2015 | Sat | | | | | | | | | | |
| 11/22/2015 | Sun | | | | | | | | | | |
| 11/23/2015 | Mon | 44,364 | $11.22 | 0.72% | -0.05% | 0.15% | 0.02% | 0.69% | 0.49 | | **Farmland Partners Announces Quarterly Dividend - Nov. 23** (India Investment News - Factiva, 11/23/2015) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|----------|
| | | | | | | | | | | **Farmland Partners Inc announces dividend** (Reuters Significant Developments - Factiva, 11/23/2015) |
| | | | | | | | | | | **American Farmland Co Rated New 'Outperform' at Oppenheimer** (BLOOMBERG News - Bloomberg, 11/23/2015 06:17 AM) |
| | | | | | | | | | | **IOTS: On The Fly: Analyst Initiation Summary [MORE]** (TheFlyontheWall.com - Bloomberg, 11/23/2015 10:00 AM) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Quarterly Dividend** (PR Newswire (U.S.) - Factiva, 11/23/2015 04:30 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Quarterly Dividend** (Dow Jones Institutional News - Factiva, 11/23/2015 04:30 PM) |
| 11/24/2015 | Tue | 54,727 | $11.07 | -1.34% | 0.20% | -0.58% | -0.22% | -1.12% | -0.80 | |
| 11/25/2015 | Wed | 37,259 | $11.15 | 0.72% | 0.10% | 0.33% | 0.17% | 0.55% | 0.39 | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 11/25/2015) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 11/25/2015) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 11/25/2015) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Changes to Board of Directors** (PR Newswire (U.S.) - Factiva, 11/25/2015 09:00 AM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Changes to Board of Directors** (Dow Jones Institutional News - Factiva, 11/25/2015 09:00 AM) |
| | | | | | | | | | | ***FARMLAND PARTNERS REPORTS CHANGES TO BOARD** (BLOOMBERG News - Bloomberg, 11/25/2015 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 11/25/2015 09:08 AM) |
| | | | | | | | | | | **Michael N Christodolou, Director, Acquires 3,214 FPI US 11/23/15** (BLOOMBERG News - Bloomberg, 11/25/2015 04:24 PM) |
| 11/26/2015 | Thu | | | | | | | | | **Farmland Partners adds independent director** (SNL Real Estate Securities Daily: North America Edition - Factiva, 11/26/2015) |
| | | | | | | | | | | **FARMLAND PARTNERS REPORTS ACQUISITION BY DIRECTOR CHRISTODOLOU (Colorado)** (US Fed News - Factiva, 11/26/2015) |
| 11/27/2015 | Fri | 29,733 | $11.01 | -1.26% | 0.12% | 0.76% | 0.38% | -1.64% | -1.16 | |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/27/2015) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 12, 2015)** (Investment Weekly News - Factiva, 11/27/2015) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Nov. 12, 2015)** (Investment Weekly News - Factiva, 11/27/2015) |
| 11/28/2015 | Sat | | | | | | | | | | |
| 11/29/2015 | Sun | | | | | | | | | | |
| 11/30/2015 | Mon | 84,096 | $11.39 | 3.45% | -0.46% | -0.41% | -0.42% | 3.87% | 2.74 | ** | **Farmland Partners Announces Agreement for Acquisition of 7,400 Acres in Louisiana** (India Investment News - Factiva, 11/30/2015) |
| | | | | | | | | | | | **Farmland Partners continues November buying spree** (Denver Business Journal Online - Factiva, 11/30/2015) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Agreement for Acquisition of 7,400 Acres in Louisiana** (Reuters Significant Developments - Factiva, 11/30/2015) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Agreement for Acquisition of 7,400 Acres in Louisiana** (PR Newswire (U.S.) - Factiva, 11/30/2015 09:00 AM) |
| | | | | | | | | | | | ***Farmland Partners Inc. Announces Agreement For Acquisition Of 7,400 Acres In Louisiana >FPI** (Dow Jones Institutional News - Factiva, 11/30/2015 09:00 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS REPORTS PACT FOR PURCHASE OF 7,400 ACRES IN** (BLOOMBERG News - Bloomberg, 11/30/2015 09:00 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS BUYS 7,400 ACRES IN LOUISIANA** (BLOOMBERG News - Bloomberg, 11/30/2015 09:01 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS BUYS 7,400 ACRES IN LOUISIANA FOR $31.8M** (BLOOMBERG News - Bloomberg, 11/30/2015 09:01 AM) |
| | | | | | | | | | | | **Farmland Partners to Buy 7,400 Acres in Louisiana for $31.8m** (Bloomberg First Word - Bloomberg, 11/30/2015 09:10 AM) |
| 12/1/2015 | Tue | 26,930 | $11.22 | -1.49% | 1.00% | 0.61% | 0.69% | -2.19% | -1.55 | | **Farmland Partners strikes deal to acquire 7,400-acre La. farm** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/01/2015) |
| | | | | | | | | | | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/01/2015) |
| 12/2/2015 | Wed | 26,999 | $11.22 | 0.00% | -1.07% | -1.28% | -1.09% | 1.09% | 0.77 | | ***AMERICAN FARMLAND RATED NEW BUY AT JANNEY, PT $9** (Bloomberg First Word - Bloomberg, 12/02/2015 04:06 PM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS RATED NEW BUY AT JANNEY, PT $12.50** (Bloomberg First Word - Bloomberg, 12/02/2015 04:06 PM) |
| | | | | | | | | | | | **Farmland REITs Initiated With Buys at Janney** (Bloomberg First Word - Bloomberg, 12/02/2015 04:47 PM) |
| 12/3/2015 | Thu | 66,860 | $11.15 | -0.62% | -1.47% | -0.49% | -0.89% | 0.27% | 0.19 | | **Farmland Partners. Farmland Partners Inc. Announces Changes to Board of Directors** (Agriculture Week - Factiva, 12/03/2015) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 12/03/2015) |
| | | | | | | | | | | **Benzinga's Top Initiations** (Benzinga.com - Factiva, 12/03/2015 09:47 AM) |
| | | | | | | | | | | **AFCO: On The Fly: Analyst Initiation Summary [MORE]** (TheFlyontheWall.com - Bloomberg, 12/03/2015 10:00 AM) |
| 12/4/2015 | Fri | 49,967 | $11.29 | 1.26% | 1.88% | 0.42% | 0.98% | 0.28% | 0.20 | **Janney Montgomery Scott initiates coverage of Farmland Partners Inc. at 'buy'** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/04/2015) |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/04/2015) |
| | | | | | | | | | | **AFMD: On The Fly: Analyst Initiation Summary [MORE]** (TheFlyontheWall.com - Bloomberg, 12/04/2015 10:03 AM) |
| 12/5/2015 | Sat | | | | | | | | | |
| 12/6/2015 | Sun | | | | | | | | | |
| 12/7/2015 | Mon | 68,407 | $11.35 | 0.53% | -0.82% | 0.24% | -0.26% | 0.80% | 0.56 | **Stonegate Capital Partners Updates Coverage on Farmland Partners, Inc (NYSE: FPI)** (ACCESSWIRE - Factiva, 12/07/2015) |
| 12/8/2015 | Tue | 47,490 | $11.25 | -0.88% | -0.62% | 0.21% | -0.19% | -0.69% | -0.49 | |
| 12/9/2015 | Wed | 44,033 | $11.17 | -0.71% | -0.82% | -0.07% | -0.41% | -0.30% | -0.21 | |
| 12/10/2015 | Thu | 66,199 | $10.99 | -1.61% | 0.25% | -0.82% | -0.31% | -1.31% | -0.93 | |
| 12/11/2015 | Fri | 59,911 | $10.71 | -2.55% | -1.95% | 0.95% | -0.41% | -2.13% | -1.51 | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/11/2015) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Nov. 25, 2015)** (Real Estate Weekly News - Factiva, 12/11/2015) |
| 12/12/2015 | Sat | | | | | | | | | |
| 12/13/2015 | Sun | | | | | | | | | |
| 12/14/2015 | Mon | 56,924 | $10.60 | -1.03% | 0.29% | -0.01% | 0.09% | -1.12% | -0.79 | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 12/14/2015) |
| 12/15/2015 | Tue | 38,692 | $10.89 | 2.74% | 1.11% | 0.38% | 0.63% | 2.11% | 1.50 | |
| 12/16/2015 | Wed | 29,096 | $11.13 | 2.20% | 1.46% | 1.04% | 1.09% | 1.11% | 0.79 | |
| 12/17/2015 | Thu | 27,470 | $11.07 | -0.54% | -1.45% | 0.54% | -0.39% | -0.15% | -0.10 | |
| 12/18/2015 | Fri | 108,865 | $10.99 | -0.72% | -1.67% | -0.04% | -0.76% | 0.04% | 0.03 | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/18/2015) |
| 12/19/2015 | Sat | | | | | | | | | |
| 12/20/2015 | Sun | | | | | | | | | |
| 12/21/2015 | Mon | 22,339 | $10.96 | -0.27% | 0.74% | 0.00% | 0.29% | -0.56% | -0.40 | ***AMERICAN FARMLAND CO. COMPLETES LANDMARK WK REPORTS CONTRACT** (BLOOMBERG News - Bloomberg, 12/21/2015 08:00 AM) |
| | | | | | | | | | | **American Farmland Company Completes Landmark Week: Announces Contract for Substantial, Accretive Acquisitions and Hires Key** (Business Wire - Bloomberg, 12/21/2015 08:00 AM) |

## Appendix B
### Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **\*AMERICAN FARMLAND TO BUY FARMS FOR AGGREGATE OF $65M** (BLOOMBERG News - Bloomberg, 12/21/2015 08:08 AM) |
| | | | | | | | | | | | **\*AMERICAN FARMLAND HIRES SPITZER EVP, FINANCE** (BLOOMBERG News - Bloomberg, 12/21/2015 08:08 AM) |
| | | | | | | | | | | | **\*AMERICAN FARMLAND SAYS SPITZER WILL TRANSITION TO CFO IN '16** (BLOOMBERG News - Bloomberg, 12/21/2015 08:08 AM) |
| | | | | | | | | | | | **\*AMERICAN FARMLAND SEES DEAL ADDING TO FFO** (BLOOMBERG News - Bloomberg, 12/21/2015 08:09 AM) |
| | | | | | | | | | | | **\*AMERICAN FARMLAND SALE PACTS W/SUN DIAL FARMS, LLC & AFFILIATES** (BLOOMBERG News - Bloomberg, 12/21/2015 08:09 AM) |
| | | | | | | | | | | | **\*AMERICAN FARMLAND TO FUND DEAL W/ CASH ON HAND & BORROWINGS** (BLOOMBERG News - Bloomberg, 12/21/2015 08:09 AM) |
| 12/22/2015 | Tue | 22,951 | $10.96 | 0.00% | 0.88% | -0.10% | 0.30% | -0.30% | -0.21 | | |
| 12/23/2015 | Wed | 26,095 | $10.93 | -0.27% | 1.28% | 0.23% | 0.63% | -0.90% | -0.64 | | |
| 12/24/2015 | Thu | 4,462 | $10.96 | 0.27% | -0.12% | 0.03% | -0.06% | 0.34% | 0.24 | | **Members for World's Fastest Growing Fa** (Market Wire - Bloomberg, 12/24/2015 12:00 PM) |
| 12/25/2015 | Fri | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/25/2015) |
| 12/26/2015 | Sat | | | | | | | | | | **Members for World's Fastest Growing Farmland REIT** (Resources News (RWE) - Factiva, |
| 12/27/2015 | Sun | | | | | | | | | | Business - Factiva, 12/27/2015) |
| 12/28/2015 | Mon | 49,592 | $11.17 | 1.92% | -0.26% | 0.62% | 0.16% | 1.76% | 1.25 | | |
| 12/29/2015 | Tue | 94,065 | $11.07 | -0.90% | 1.05% | 0.29% | 0.56% | -1.46% | -1.03 | | |
| 12/30/2015 | Wed | 35,788 | $10.77 | -1.56% | -0.73% | -0.06% | -0.37% | -1.19% | -0.84 | | |
| 12/31/2015 | Thu | 62,281 | $10.97 | 1.86% | -0.92% | -0.21% | -0.52% | 2.38% | 1.69 | | |
| 1/1/2016 | Fri | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/01/2016) |
| 1/2/2016 | Sat | | | | | | | | | | |
| 1/3/2016 | Sun | | | | | | | | | | |
| 1/4/2016 | Mon | 29,474 | $10.78 | -1.73% | -1.55% | -0.03% | -0.71% | -1.02% | -0.73 | | |
| 1/5/2016 | Tue | 35,638 | $11.05 | 2.50% | 0.18% | 1.80% | 0.90% | 1.60% | 1.14 | | |
| 1/6/2016 | Wed | 23,818 | $10.99 | -0.54% | -1.32% | 0.49% | -0.36% | -0.18% | -0.13 | | |
| 1/7/2016 | Thu | 12,182 | $10.77 | -2.00% | -2.43% | -0.39% | -1.25% | -0.75% | -0.53 | | **Farmland Partners Inc. 3/A** (SEC - SEC Edgar, 01/07/2016) |
| 1/8/2016 | Fri | 21,473 | $10.65 | -1.11% | -1.14% | -0.58% | -0.79% | -0.32% | -0.23 | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/08/2016) |
| 1/9/2016 | Sat | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 01/09/2016) |
| 1/10/2016 | Sun | | | | | | | | | | |
| 1/11/2016 | Mon | 33,417 | $10.80 | 1.41% | -0.02% | 0.53% | 0.21% | 1.19% | 0.85 | | **Bancorp, Farmland Partners, and Central Valley Community Bancorp** (ACCESSWIRE - Factiva, |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 1/12/2016 | Tue | 21,356 | $10.54 | -2.41% | 0.68% | -1.19% | -0.30% | -2.11% | -1.50 | | |
| 1/13/2016 | Wed | 24,301 | $10.66 | 1.14% | -2.59% | 0.15% | -1.07% | 2.20% | 1.56 | | **Farmland Partners Announces Two Additional Solar Leases in Carolinas** (India Investment News - Factiva, 01/13/2016) |
| | | | | | | | | | | | **PRESS RELEASE: Farmland Partners Announces Two Additional Solar Leases in the Carolinas** (Platts Commodity News - Factiva, 01/13/2016) |
| | | | | | | | | | | | **Farmland Partners Announces Two Additional Solar Leases in the Carolinas** (PR Newswire (U.S.) - Factiva, 01/13/2016 09:00 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Announces Two Additional Solar Leases in the Carolinas** (Dow Jones Institutional News - Factiva, 01/13/2016 09:00 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS REPORTS TWO ADDED SOLAR LEASES IN CAROLINAS** (BLOOMBERG News - Bloomberg, 01/13/2016 09:01 AM) |
| | | | | | | | | | | | **\*FPI SAYS PACTS OFFER RIGHT TO LEASE UP TO 979 ACRES** (BLOOMBERG News - Bloomberg, 01/13/2016 09:02 AM) |
| | | | | | | | | | | | **Farmland Partners Enters 2 Solar Leases in Carolinas** (Bloomberg First Word - Bloomberg, 01/13/2016 09:15 AM) |
| 1/14/2016 | Thu | 38,110 | $10.82 | 1.50% | 1.59% | -1.16% | 0.10% | 1.40% | 0.99 | | **Two Farmland Partners farms in S Carolina to go solar** (SeeNews Renewables - Factiva, 01/14/2016) |
| 1/15/2016 | Fri | 59,422 | $10.51 | -2.87% | -2.10% | 0.18% | -0.84% | -2.02% | -1.43 | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/15/2016) |
| 1/16/2016 | Sat | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 01/16/2016) |
| 1/17/2016 | Sun | | | | | | | | | | |
| 1/18/2016 | Mon | | | | | | | | | | |
| 1/19/2016 | Tue | 46,709 | $10.42 | -0.86% | -0.15% | 0.51% | 0.15% | -1.01% | -0.71 | | |
| 1/20/2016 | Wed | 139,063 | $10.35 | -0.67% | -1.00% | -2.00% | -1.40% | 0.73% | 0.52 | | |
| 1/21/2016 | Thu | 43,396 | $10.39 | 0.39% | 0.43% | 0.36% | 0.33% | 0.06% | 0.04 | | **Farmland Partners Inc. Farmland Partners Announces Two Additional Solar Leases in the Carolinas** (Agriculture Week - Factiva, 01/21/2016) |
| 1/22/2016 | Fri | 75,868 | $10.20 | -1.83% | 2.11% | 1.43% | 1.55% | -3.38% | -2.40 | * | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/22/2016) |
| 1/23/2016 | Sat | | | | | | | | | | |
| 1/24/2016 | Sun | | | | | | | | | | |
| 1/25/2016 | Mon | 88,238 | $10.06 | -1.37% | -1.66% | 0.16% | -0.66% | -0.71% | -0.50 | | |
| 1/26/2016 | Tue | 56,970 | $10.32 | 2.58% | 1.53% | 1.21% | 1.20% | 1.38% | 0.98 | | |
| 1/27/2016 | Wed | 99,783 | $10.28 | -0.39% | -1.14% | -0.94% | -0.96% | 0.57% | 0.41 | | |
| 1/28/2016 | Thu | 40,236 | $10.36 | 0.78% | 0.41% | -0.79% | -0.23% | 1.00% | 0.71 | | **Farmland Partners Inc. Joins the Global Harvest Initiative** (PR Newswire (U.S.) - Factiva, 01/28/2016 09:01 AM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Joins the Global Harvest Initiative** (Dow Jones Institutional News - Factiva, 01/28/2016 09:01 AM) |
| 1/29/2016 | Fri | 76,742 | $10.46 | 0.97% | 2.59% | 0.49% | 1.31% | -0.35% | -0.24 | | |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/29/2016) |
| 1/30/2016 | Sat | | | | | | | | | | |
| 1/31/2016 | Sun | | | | | | | | | | |
| 2/1/2016 | Mon | 91,624 | $10.51 | 0.48% | -0.03% | 0.09% | 0.00% | 0.48% | 0.34 | | |
| 2/2/2016 | Tue | 131,050 | $10.06 | -4.28% | -1.96% | 0.29% | -0.73% | -3.55% | -2.52 | * | |
| 2/3/2016 | Wed | 136,182 | $10.03 | -0.30% | 0.52% | 0.34% | 0.36% | -0.65% | -0.46 | | |
| 2/4/2016 | Thu | 77,703 | $10.64 | 6.08% | 0.27% | -0.10% | 0.04% | 6.04% | 4.29 | ** | |
| 2/5/2016 | Fri | 43,434 | $10.63 | -0.09% | -2.04% | -0.73% | -1.25% | 1.15% | 0.82 | | |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/05/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 02/05/2016) |
| 2/6/2016 | Sat | | | | | | | | | | |
| 2/7/2016 | Sun | | | | | | | | | | |
| 2/8/2016 | Mon | 53,716 | $10.54 | -0.85% | -1.57% | -1.78% | -1.54% | 0.70% | 0.49 | | **Farmland Partners Inc. Farmland Partners Inc. Joins the Global Harvest Initiative** (Biotech Business Week - Factiva, 02/08/2016) |
| | | | | | | | | | | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/08/2016) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/08/2016) |
| 2/9/2016 | Tue | 56,220 | $10.48 | -0.57% | -0.13% | -1.61% | -0.84% | 0.27% | 0.19 | | |
| 2/10/2016 | Wed | 39,286 | $10.36 | -1.15% | 0.05% | 0.53% | 0.25% | -1.39% | -0.99 | | |
| 2/11/2016 | Thu | 33,074 | $10.30 | -0.58% | -1.23% | -0.58% | -0.83% | 0.25% | 0.18 | | |
| 2/12/2016 | Fri | 49,179 | $10.25 | -0.49% | 1.97% | -0.09% | 0.77% | -1.26% | -0.89 | | |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/12/2016) |
| 2/13/2016 | Sat | | | | | | | | | | |
| 2/14/2016 | Sun | | | | | | | | | | |
| 2/15/2016 | Mon | | | | | | | | | | |
| 2/16/2016 | Tue | 33,119 | $10.32 | 0.68% | 1.81% | 0.67% | 1.07% | -0.38% | -0.27 | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 02/16/2016) |
| 2/17/2016 | Wed | 57,721 | $10.45 | 1.26% | 1.70% | -0.20% | 0.61% | 0.65% | 0.46 | | |
| 2/18/2016 | Thu | 40,946 | $10.51 | 0.57% | -0.46% | 1.17% | 0.33% | 0.25% | 0.17 | | |
| 2/19/2016 | Fri | 34,063 | $10.51 | 0.00% | 0.05% | 0.32% | 0.15% | -0.15% | -0.10 | | |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/19/2016) |
| 2/20/2016 | Sat | | | | | | | | | | |
| 2/21/2016 | Sun | | | | | | | | | | |
| 2/22/2016 | Mon | 28,239 | $10.50 | -0.10% | 1.44% | 0.18% | 0.68% | -0.77% | -0.55 | | |
| 2/23/2016 | Tue | 83,497 | $10.55 | 0.48% | -1.19% | 0.47% | -0.32% | 0.79% | 0.56 | | |
| 2/24/2016 | Wed | 60,457 | $10.52 | -0.28% | 0.51% | -0.28% | 0.06% | -0.34% | -0.24 | | |
| 2/25/2016 | Thu | 49,763 | $10.68 | 1.52% | 1.15% | 1.16% | 1.02% | 0.51% | 0.36 | | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 2/26/2016 | Fri | 176,688 | $10.93 | 2.34% | -0.04% | -0.45% | -0.25% | 2.60% | 1.84 | **Joseph Glauber starts second year as Farmland Partners Independent Director 25 February 2016** (People in Business - Factiva, 02/26/2016) |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/26/2016) |
| 2/27/2016 | Sat | | | | | | | | | |
| 2/28/2016 | Sun | | | | | | | | | |
| 2/29/2016 | Mon | 87,011 | $10.96 | 0.27% | -0.72% | 0.40% | -0.15% | 0.42% | 0.30 | |
| 3/1/2016 | Tue | 53,317 | $11.00 | 0.36% | 2.34% | 0.99% | 1.44% | -1.08% | -0.76 | |
| 3/2/2016 | Wed | 80,671 | $11.05 | 0.45% | 0.52% | 0.42% | 0.39% | 0.06% | 0.04 | |
| 3/3/2016 | Thu | 75,138 | $10.87 | -1.63% | 0.49% | 0.20% | 0.28% | -1.90% | -1.35 | **Farmland Partners Announces Closing of $197 Million Illinois Transaction** (India Investment News - Factiva, 03/03/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/03/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Closing of $197 Million Illinois Transaction** (PR Newswire (U.S.) - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Asset Acquisition Or Disposition >FPI** (Dow Jones Institutional News - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Direct Or Off-Balance Sheet Financial Obligation >FPI** (Dow Jones Institutional News - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Closing of $197 Million Illinois Transaction** (Dow Jones Institutional News - Factiva, 03/03/2016 09:00 AM) |
| | | | | | | | | | | ***FARMLAND PARTNERS: CLOSING OF $197M IL TRANSACTION** (BLOOMBERG News - Bloomberg, 03/03/2016 09:00 AM) |
| | | | | | | | | | | ***FARMLAND PARTNERS IN LEASE PACTS W/ 18 TENANTS IN ILLINOIS DEAL** (BLOOMBERG News - Bloomberg, 03/03/2016 09:07 AM) |
| 3/4/2016 | Fri | 173,186 | $10.74 | -1.20% | 0.38% | -0.18% | 0.05% | -1.25% | -0.88 | **Farmland Partners completes $197M Illinois land buy** (SNL Real Estate Securities Daily: North America Edition - Factiva, 03/04/2016) |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 03/04/2016) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 03/04/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Thomas S T Gimbel, CEO, Acquires 9,210 AFCO US 03/02/16** (BLOOMBERG News - Bloomberg, 03/04/2016 09:04 PM) |
| | | | | | | | | | | **Boardman Dennie Dixon, Director, Acquires 4,306 AFCO US 03/02/16** (BLOOMBERG News - Bloomberg, 03/04/2016 09:05 PM) |
| | | | | | | | | | | **Sichel Lindsey B, See Remark, Acquires 5,321 AFCO US 03/02/16** (BLOOMBERG News - Bloomberg, 03/04/2016 09:07 PM) |
| | | | | | | | | | | **Lewis Geoffrey Manfred, CFO and Tr, Acquires 3,546 AFCO US 03/02/16** (BLOOMBERG News - Bloomberg, 03/04/2016 09:09 PM) |
| | | | | | | | | | | **Cowan Robert L, See Remark, Acquires 6,562 AFCO US 03/02/16** (BLOOMBERG News - Bloomberg, 03/04/2016 09:09 PM) |
| 3/5/2016 | Sat | | | | | | | | | |
| 3/6/2016 | Sun | | | | | | | | | |
| 3/7/2016 | Mon | 96,430 | $10.79 | 0.47% | 0.21% | 0.10% | 0.11% | 0.36% | 0.25 | **Farmland Partners Inc announces another Solar Lease in the Carolinas** (Reuters Significant Developments - Factiva, 03/07/2016) |
| | | | | | | | | | | **PRESS RELEASE: Farmland Partners Inc. Announces Another Solar Lease in the Carolinas** (Platts Commodity News - Factiva, 03/07/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Another Solar Lease in the Carolinas** (PR Newswire (U.S.) - Factiva, 03/07/2016 09:00 AM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Another Solar Lease in the Carolinas** (Dow Jones Institutional News - Factiva, 03/07/2016 09:00 AM) |
| | | | | | | | | | | **\*FPI SAYS ESA RENEWABLES LLC GETS RIGHT TO LEASE ABOUT 50 ACRES** (BLOOMBERG News - Bloomberg, 03/07/2016 09:04 AM) |
| | | | | | | | | | | **\*FPI: 50 ACRES TO BE CONVERTED TO ENERGY GEN AT TENANT'S COST** (BLOOMBERG News - Bloomberg, 03/07/2016 09:05 AM) |
| | | | | | | | | | | **\*FPI: 50 ACRES INITIAL ANNUAL RENTAL RATE TO BE $750/ACRE** (BLOOMBERG News - Bloomberg, 03/07/2016 09:06 AM) |
| | | | | | | | | | | **Farmland Partners Enters Additional Solar Lease in N.C.** (Bloomberg First Word - Bloomberg, 03/07/2016 09:33 AM) |
| | | | | | | | | | | **American Farmland Announces Fourth Quarter and Full Year 2015 Results** (Business Wire - Bloomberg, 03/07/2016 04:16 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND 4Q AFFO 2C-SHR** (BLOOMBERG News - Bloomberg, 03/07/2016 04:18 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND 4Q AFFO 2C-SHR, EST. 5C** (BLOOMBERG News - Bloomberg, 03/07/2016 04:19 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|----------|
| | | | | | | | | | | **\*AFCO SEES SAME-PROPERTY FARMS '16 OPER REV LOWER IN '16 VS '15** (BLOOMBERG News - Bloomberg, 03/07/2016 04:20 PM) |
| | | | | | | | | | | **\*AFCO BELIEVES IT'S IN COMPLIANCE W/CREDIT FACILITIES COVENANTS** (BLOOMBERG News - Bloomberg, 03/07/2016 04:21 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND REPORTS NAV PER SHARE $10.05 AT DEC. 31** (BLOOMBERG News - Bloomberg, 03/07/2016 04:23 PM) |
| | | | | | | | | | | **\*AFCO:EST $9.64 NAV/SHR AFTER OCT. IPO,$2.52/SHR DILUTIVE EFFECT** (BLOOMBERG News - Bloomberg, 03/07/2016 04:24 PM) |
| 3/8/2016 | Tue | 120,070 | $10.86 | 0.65% | -1.29% | -0.17% | -0.66% | 1.31% | 0.93 | **Farmland Partners Announces Date for Fourth Quarter, Fiscal Year 2015 Earnings Release, Conference Call** (India Investment News - Factiva, 03/08/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces 2015 Dividend Income Tax Treatment** (PR Newswire (U.S.) - Factiva, 03/08/2016 04:30 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces 2015 Dividend Income Tax Treatment** (Dow Jones Institutional News - Factiva, 03/08/2016 04:30 PM) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for Fourth Quarter and Fiscal Year 2015 Earnings Release and Conference Call** (PR Newswire (U.S.) - Factiva, 03/08/2016 04:31 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Fourth Quarter and Fiscal Year 2015 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 03/08/2016 04:31 PM) |
| 3/9/2016 | Wed | 68,435 | $10.81 | -0.46% | 0.52% | -0.01% | 0.19% | -0.65% | -0.46 | |
| 3/10/2016 | Thu | 55,305 | $10.75 | -0.56% | -0.08% | -0.29% | -0.20% | -0.36% | -0.25 | |
| 3/11/2016 | Fri | 65,370 | $10.73 | -0.19% | 1.76% | 1.19% | 1.29% | -1.48% | -1.05 | |
| 3/12/2016 | Sat | | | | | | | | | |
| 3/13/2016 | Sun | | | | | | | | | |
| 3/14/2016 | Mon | 42,297 | $10.73 | 0.00% | -0.15% | -0.03% | -0.10% | 0.10% | 0.07 | **Farmland Partners Reports Results for Quarter, Year Ended Dec. 31, 2015, Announces Operating Revenues of $13.8 Million, $0.45 AFFO Per Share for 2015 - Increases of 226%, 101%, Respectively, Over 2014** (India Investment News - Factiva, 03/14/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Reports Results for the Quarter and Year Ended December 31, 2015 and Announces Operating Revenues of $13.8 Million and $0.45 AFFO Per Share for 2015 - Increases of 226% and 101%, Respectively, over 2014** (PR Newswire (U.S.) - Factiva, 03/14/2016 08:39 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Results for the Quarter and Year Ended December 31, 2015 and Announces Operating Revenues of $13.8 Million and $0.45 AFFO Per Share for 2015 - Increases of 226% and 101%, Respectively, over 2014** (Dow Jones Institutional News - Factiva, 03/14/2016 08:39 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS REPORTS REVENUE OF $13.8M FOR 2015** (BLOOMBERG News - Bloomberg, 03/14/2016 08:40 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|----------|
| | | | | | | | | | | *FARMLAND PARTNERS 4Q ADJ. FFO/SHR 12C (BLOOMBERG News - Bloomberg, 03/14/2016 08:40 PM) |
| | | | | | | | | | | *FARMLAND PARTNERS 4Q ADJ. FFO/SHR 12C, EST. 13C (BLOOMBERG News - Bloomberg, 03/14/2016 08:42 PM) |
| 3/15/2016 | Tue | 72,415 | $10.69 | -0.37% | -0.36% | 0.24% | -0.07% | -0.30% | -0.21 | Farmland Partners approves payment of quarterly cash dividend (Reuters Significant Developments - Factiva, 03/15/2016) |
| | | | | | | | | | | Farmland Partners reports increased net income for Q4 2015 over Q4 2014 (FinancialWire - Factiva, 03/15/2016) |
| | | | | | | | | | | B.Riley FBR, Inc. Analyst Report (Analyst Report - Manual Entry, 03/15/2016) |
| | | | | | | | | | | Colorado company buying up Georgia farms (Atlanta Business Chronicle Online - Factiva, 03/15/2016) |
| | | | | | | | | | | Farmland Partners Inc. 10-K (SEC - SEC Edgar, 03/15/2016) |
| | | | | | | | | | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 03/15/2016) |
| | | | | | | | | | | Janney Montgomery Scott LLC Analyst Report (Analyst Report - Manual Entry, 03/15/2016) |
| | | | | | | | | | | Q4 2015 Farmland Partners Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 03/15/2016) |
| 3/16/2016 | Wed | 28,792 | $10.72 | 0.28% | 0.63% | 0.73% | 0.59% | -0.31% | -0.22 | Colorado ag-land company buys 129 farms in 4 states (Denver Business Journal Online - Factiva, 03/16/2016) |
| 3/17/2016 | Thu | 54,593 | $10.70 | -0.19% | 0.76% | 0.96% | 0.75% | -0.94% | -0.67 | |
| 3/18/2016 | Fri | 74,538 | $10.73 | 0.28% | 0.49% | -0.73% | -0.16% | 0.44% | 0.31 | MINKABU THE INOFONOID, Inc. Analyst Report (Analyst Report - Manual Entry, 03/18/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Mar. 3, 2016) (Investment Weekly News - Factiva, 03/18/2016) |
| 3/19/2016 | Sat | | | | | | | | | |
| 3/20/2016 | Sun | | | | | | | | | |
| 3/21/2016 | Mon | 38,687 | $10.73 | 0.00% | 0.08% | -0.78% | -0.36% | 0.36% | 0.26 | Farmland Partners Inc. 4 (SEC - SEC Edgar, 03/21/2016) |
| | | | | | | | | | | Farmland Partners Inc. 4 (SEC - SEC Edgar, 03/21/2016) |
| | | | | | | | | | | Fabbri Luca, CFO, Secre, Acquires 24,299 FPI US 03/18/16 (BLOOMBERG News - Bloomberg, 03/21/2016 04:54 PM) |
| | | | | | | | | | | Paul A Pittman, President, Acquires 60,747 FPI US 03/18/16 (BLOOMBERG News - Bloomberg, 03/21/2016 04:56 PM) |
| 3/22/2016 | Tue | 193,437 | $10.76 | 0.28% | -0.05% | 0.09% | -0.01% | 0.29% | 0.20 | |
| 3/23/2016 | Wed | 59,439 | $10.73 | -0.28% | -0.82% | -0.12% | -0.43% | 0.15% | 0.11 | B.Riley FBR, Inc. Analyst Report (Analyst Report - Manual Entry, 03/23/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 3/24/2016 | Thu | 43,948 | $10.74 | 0.09% | 0.01% | 0.11% | 0.03% | 0.07% | 0.05 | |
| 3/25/2016 | Fri | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 03/25/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405] (Mar. 15, 2016)** (Investment Weekly News - Factiva, 03/25/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Mar. 15, 2016)** (Investment Weekly News - Factiva, 03/25/2016) |
| 3/26/2016 | Sat | | | | | | | | | |
| 3/27/2016 | Sun | | | | | | | | | |
| 3/28/2016 | Mon | 55,328 | $10.79 | 0.47% | 0.06% | 0.75% | 0.36% | 0.11% | 0.08 | |
| 3/29/2016 | Tue | 68,378 | $10.74 | -0.46% | 1.09% | 1.34% | 1.08% | -1.54% | -1.09 | |
| 3/30/2016 | Wed | 60,058 | $10.74 | 1.19% | 0.40% | -0.46% | -0.08% | 1.26% | 0.90 | |
| 3/31/2016 | Thu | 28,740 | $10.73 | -0.09% | -0.10% | 0.69% | 0.25% | -0.35% | -0.25 | **Farmland Partners Inc. 424B7** (SEC - SEC Edgar, 03/31/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/31/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 03/31/2016 04:31 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS IN LOAN PACT FOR 127.0M IN TERM LOANS** (BLOOMBERG News - Bloomberg, 03/31/2016 04:33 PM) |
| | | | | | | | | | | **BRIEF-Farmland Partners units enter loan agreement with Metlife** (Reuters News - Factiva, 03/31/2016 06:21 PM) |
| 4/1/2016 | Fri | 64,393 | $10.75 | 0.19% | 0.59% | -0.39% | 0.04% | 0.15% | 0.10 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 04/01/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 04/01/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/01/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. : Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 21, 2016)** (Investment Weekly News - Factiva, 04/01/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Other Events >FPI** (Dow Jones Institutional News - Factiva, 04/01/2016 09:30 AM) |
| | | | | | | | | | | **Paul A Pittman, President, Buys 233,400 FPI US 03/31/16** (BLOOMBERG News - Bloomberg, 04/01/2016 07:06 PM) |
| 4/2/2016 | Sat | | | | | | | | | |
| 4/3/2016 | Sun | | | | | | | | | |
| 4/4/2016 | Mon | 88,989 | $10.85 | 0.93% | -0.37% | 0.09% | -0.15% | 1.08% | 0.76 | **Farmland Partners Announces Loan Agreement with MetLife, Closing of 7,400 Acre Louisiana Farm** (India Investment News - Factiva, 04/04/2016) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners enters $127M loan agreement, names new director** (SNL Real Estate Securities Daily: North America Edition - Factiva, 04/04/2016) |
| | | | | | | | | | | **Farmland Partners Inc. PRE 14A** (SEC - SEC Edgar, 04/04/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Loan Agreement with MetLife and Closing of 7,400 Acre Louisiana Farm** (PR Newswire (U.S.) - Factiva, 04/04/2016 04:30 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Loan Agreement with MetLife and Closing of 7,400 Acre Louisiana Farm** (Dow Jones Institutional News - Factiva, 04/04/2016 04:30 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS REPORTS LOAN PACT WITH METLIFE & CLOSING OF 7** (BLOOMBERG News - Bloomberg, 04/04/2016 04:30 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS REPORTS LOAN PACT FOR UP TO $127M** (BLOOMBERG News - Bloomberg, 04/04/2016 04:32 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS CLOSED ON 7,400 ACRE FARM FOR $31.8M IN CASH** (BLOOMBERG News - Bloomberg, 04/04/2016 04:32 PM) |
| | | | | | | | | | | **BRIEF-Farmland partners announces loan agreement with Metlife** (Reuters News - Factiva, 04/04/2016 05:08 PM) |
| 4/5/2016 | Tue | 67,086 | $10.84 | -0.09% | -1.01% | 0.06% | -0.43% | 0.34% | 0.24 | **Farmland Partners closes $106M term loans, $31.8M La. farm buy** (SNL Real Estate Securities Daily: North America Edition - Factiva, 04/05/2016) |
| 4/6/2016 | Wed | 57,113 | $10.82 | -0.18% | 1.11% | -0.42% | 0.25% | -0.43% | -0.31 | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 04/06/2016) |
| | | | | | | | | | | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 04/06/2016) |
| 4/7/2016 | Thu | 38,995 | $10.74 | -0.74% | -1.21% | 0.20% | -0.46% | -0.28% | -0.20 | **Farmland Partners enters loan agreement with MetLife** (M2 Banking & Credit News - Factiva, 04/07/2016) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 04/07/2016) |
| 4/8/2016 | Fri | 71,504 | $10.75 | 0.09% | 0.31% | 0.47% | 0.33% | -0.23% | -0.17 | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 04/08/2016) |
| 4/9/2016 | Sat | | | | | | | | | **Insider Transactions -- Barron's** (Dow Jones Institutional News - Factiva, 04/09/2016 12:01 AM) |
| 4/10/2016 | Sun | | | | | | | | | |
| 4/11/2016 | Mon | 82,495 | $10.75 | 0.00% | -0.28% | 0.02% | -0.14% | 0.14% | 0.10 | **Insider Transactions** (Barron's - Factiva, 04/11/2016) |
| 4/12/2016 | Tue | 79,861 | $10.81 | 0.56% | 0.97% | 0.00% | 0.39% | 0.17% | 0.12 | |
| 4/13/2016 | Wed | 75,471 | $10.87 | 0.56% | 1.18% | -1.03% | -0.01% | 0.56% | 0.40 | |
| 4/14/2016 | Thu | 77,782 | $10.77 | -0.92% | -0.01% | -0.58% | -0.30% | -0.62% | -0.44 | **Farmland Partners Inc. DEF 14A** (SEC - SEC Edgar, 04/14/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|----------|
| | | | | | | | | | | Farmland Partners Inc. DEFA14A (SEC - SEC Edgar, 04/14/2016) |
| | | | | | | | | | | Stonegate Capital Partners Updates Coverage on Farmland Partners, Inc (NYSE: FPI) (ACCESSWIRE - Factiva, 04/14/2016) |
| | | | | | | | | | | *AMERICAN FARMLAND: REVIEW OF OPTIONS (BLOOMBERG News - Bloomberg, 04/14/2016 04:01 PM) |
| | | | | | | | | | | American Farmland Announces Review of Strategic Alternatives (Business Wire - Bloomberg, 04/14/2016 04:01 PM) |
| | | | | | | | | | | *AMERICAN FARMLAND REVIEW OF OPTIONS INCL SALE, JOINT VENTURE (BLOOMBERG News - Bloomberg, 04/14/2016 04:01 PM) |
| | | | | | | | | | | American Farmland to Review Strategic Alternatives (Bloomberg First Word - Bloomberg, 04/14/2016 04:05 PM) |
| 4/15/2016 | Fri | 80,157 | $10.76 | -0.09% | -0.04% | 0.71% | 0.29% | -0.38% | -0.27 | Farmland Partners Inc. Farmland Partners Inc. Announces Loan Agreement with MetLife and Closing of 7,400 Acre Louisiana Farm (Insurance Weekly News - Factiva, 04/15/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. : Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 1, 2016) (Investment Weekly News - Factiva, 04/15/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 424B7, Prospectus [Rule 424(B)(7)] (Mar. 31, 2016) (Investment Weekly News - Factiva, 04/15/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Apr. 1, 2016) (Investment Weekly News - Factiva, 04/15/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Mar. 31, 2016) (Investment Weekly News - Factiva, 04/15/2016) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form PRE 14A, Other Preliminary Proxy Statements (Apr. 4, 2016) (Investment Weekly News - Factiva, 04/15/2016) |
| 4/16/2016 | Sat | | | | | | | | | |
| 4/17/2016 | Sun | | | | | | | | | BMO Capital Markets Analyst Report (Analyst Report - Manual Entry, 04/17/2016) |
| 4/18/2016 | Mon | 136,745 | $10.66 | -0.93% | 0.63% | -0.01% | 0.24% | -1.17% | -0.83 | *FARMLAND PARTNERS CUT TO MARKET PERFORM VS OUTPERFORM AT BMO (Bloomberg First Word - Bloomberg, 04/18/2016 07:22 AM) |
| 4/19/2016 | Tue | 69,053 | $10.83 | 1.59% | 0.30% | -0.08% | 0.06% | 1.53% | 1.09 | Wright Reports Analyst Report (Analyst Report - Manual Entry, 04/19/2016) |
| 4/20/2016 | Wed | 83,445 | $10.74 | -0.83% | 0.10% | -1.53% | -0.71% | -0.12% | -0.09 | |
| 4/21/2016 | Thu | 56,448 | $10.70 | -0.37% | -0.52% | -1.37% | -0.90% | 0.52% | 0.37 | |
| 4/22/2016 | Fri | 45,396 | $10.81 | 1.03% | 0.15% | 0.95% | 0.49% | 0.54% | 0.38 | MINKABU THE INOFONOID, Inc. Analyst Report (Analyst Report - Manual Entry, 04/22/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Apr. 6, 2016)** (Investment Weekly News - Factiva, 04/22/2016) |
| 4/23/2016 | Sat | | | | | | | | | |
| 4/24/2016 | Sun | | | | | | | | | |
| 4/25/2016 | Mon | 54,182 | $10.88 | 0.65% | -0.25% | 0.91% | 0.30% | 0.35% | 0.25 | |
| 4/26/2016 | Tue | 98,819 | $10.96 | 0.74% | 0.30% | 0.20% | 0.20% | 0.54% | 0.38 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 04/26/2016 08:40 AM) |
| 4/27/2016 | Wed | 403,531 | $10.72 | -2.19% | 0.20% | -0.24% | -0.06% | -2.13% | -1.51 | |
| 4/28/2016 | Thu | 29,643 | $10.70 | -0.19% | -0.95% | 0.37% | -0.26% | 0.07% | 0.05 | |
| 4/29/2016 | Fri | 119,375 | $10.79 | 0.84% | -0.53% | -0.38% | -0.44% | 1.28% | 0.91 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 14, 2016)** (Investment Weekly News - Factiva, 04/29/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Apr. 14, 2016)** (Investment Weekly News - Factiva, 04/29/2016) |
| 4/30/2016 | Sat | | | | | | | | | |
| 5/1/2016 | Sun | | | | | | | | | |
| 5/2/2016 | Mon | 45,230 | $10.91 | 1.11% | 0.79% | 0.92% | 0.74% | 0.37% | 0.26 | |
| 5/3/2016 | Tue | 70,152 | $10.93 | 0.18% | -0.99% | 0.49% | -0.22% | 0.40% | 0.29 | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/03/2016) |
| 5/4/2016 | Wed | 78,488 | $11.09 | 1.46% | -0.59% | 1.81% | 0.57% | 0.89% | 0.63 | **Farmland Partners Announces Date for First Quarter 2016 Earnings Release, Conference Call** (India Investment News - Factiva, 05/04/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for First Quarter 2016 Earnings Release and Conference Call** (PR Newswire - Factiva, 05/04/2016 04:30 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for First Quarter 2016 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 05/04/2016 04:30 PM) |
| 5/5/2016 | Thu | 87,371 | $11.00 | -0.81% | -0.06% | 0.40% | 0.14% | -0.95% | -0.67 | |
| 5/6/2016 | Fri | 45,122 | $11.20 | 1.82% | 0.36% | 0.78% | 0.50% | 1.32% | 0.94 | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/06/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Apr. 26, 2016)** (Investment Weekly News - Factiva, 05/06/2016) |
| 5/7/2016 | Sat | | | | | | | | | |
| 5/8/2016 | Sun | | | | | | | | | |
| 5/9/2016 | Mon | 125,368 | $11.43 | 2.05% | 0.09% | 0.86% | 0.42% | 1.63% | 1.16 | **Farmland Partners Reports Results for Quarter Ended March 31, Announces First Quarter AFFO Per Share of $0.11 - a 186% Year-Over-Year Increase** (India Investment News - Factiva, 05/09/2016) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners Inc. Reports Results for the Quarter Ended March 31, 2016 and Announces First Quarter AFFO Per Share of $0.11 - a 186% Year-Over-Year Increase** (PR Newswire - Factiva, 05/09/2016 06:02 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Results for the Quarter Ended March 31, 2016 and Announces First Quarter AFFO Per Share of $0.11 - a 186% Year-Over-Year Increase** (Dow Jones Institutional News - Factiva, 05/09/2016 06:02 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS HOLDS CONTRACTS FOR 2,944 ACRES AT $14.8M** (BLOOMBERG News - Bloomberg, 05/09/2016 06:05 PM) |
| | | | | | | | | | | **BRIEF-Farmland Partners Q1 adjusted FFO per share $0.11** (Reuters News - Factiva, 05/09/2016 06:16 PM) |
| | | | | | | | | | | **Farmland Partners Reports 1Q Results** (Associated Press Newswires - Bloomberg, 05/09/2016 06:38 PM) |
| 5/10/2016 | Tue | 132,847 | $11.17 | -2.27% | 1.23% | -0.70% | 0.17% | -2.45% | -1.73 | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 05/10/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/10/2016) |
| | | | | | | | | | | **Janney Montgomery Scott LLC Analyst Report** (Analyst Report - Manual Entry, 05/10/2016) |
| | | | | | | | | | | **Q1 2016 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/10/2016) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 05/10/2016) |
| 5/11/2016 | Wed | 96,173 | $11.22 | 0.45% | -0.93% | -1.30% | -1.04% | 1.49% | 1.06 | |
| 5/12/2016 | Thu | 45,250 | $11.32 | 0.89% | -0.08% | 0.71% | 0.27% | 0.62% | 0.44 | |
| 5/13/2016 | Fri | 101,639 | $11.39 | 0.62% | -0.81% | -0.36% | -0.55% | 1.16% | 0.83 | |
| 5/14/2016 | Sat | | | | | | | | | |
| 5/15/2016 | Sun | | | | | | | | | |
| 5/16/2016 | Mon | 74,854 | $11.38 | -0.09% | 1.01% | 0.28% | 0.54% | -0.63% | -0.44 | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 05/16/2016) |
| | | | | | | | | | | **American Farmland Announces First Quarter 2016 Results** (Business Wire - Bloomberg, 05/16/2016 04:01 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND REPORTS 1Q AFFO/SHR 4C** (BLOOMBERG News - Bloomberg, 05/16/2016 04:02 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND REPORTS 1Q CORE FFO/SHR LOSS 4C** (BLOOMBERG News - Bloomberg, 05/16/2016 04:02 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND 1Q CORE FFO LOSS/SHARE 4C, EST. PROFIT 5C** (BLOOMBERG News - Bloomberg, 05/16/2016 04:11 PM) |
| | | | | | | | | | | **American Farmland Reports 1Q Loss** (Associated Press Newswires - Bloomberg, 05/16/2016 04:13 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|--------------|----------------|-----------------|--------------|---------|--------|
| 5/17/2016 | Tue | 65,620 | $11.20 | -1.58% | -0.95% | -1.11% | -0.96% | -0.62% | -0.44 | **\*AMERICAN FARMLAND CUT TO SECTOR PERFORM AT RBC** (Bloomberg First Word - Bloomberg, 05/17/2016 02:18 PM) |
| 5/18/2016 | Wed | 94,364 | $11.22 | 0.18% | 0.05% | -1.37% | -0.66% | 0.83% | 0.59 | **Farmland Partners Inc. 8-K/A** (SEC - SEC Edgar, 05/18/2016) |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/18/2016) |
| 5/19/2016 | Thu | 79,831 | $11.17 | -0.45% | -0.41% | -0.76% | -0.56% | 0.12% | 0.08 | |
| 5/20/2016 | Fri | 44,947 | $11.11 | -0.54% | 0.76% | 0.27% | 0.43% | -0.96% | -0.68 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 10, 2016)** (Investment Weekly News - Factiva, 05/20/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (May. 10, 2016)** (Investment Weekly News - Factiva, 05/20/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Issues Correction to Its Press Release Dated May 9, 2016** (PR Newswire - Factiva, 05/20/2016 06:34 PM) |
| | | | | | | | | | | **\*CORRECT: FARMLAND PARTNERS 1Q AFFO/SHR 10C** (BLOOMBERG News - Bloomberg, 05/20/2016 06:37 PM) |
| 5/21/2016 | Sat | | | | | | | | | |
| 5/22/2016 | Sun | | | | | | | | | |
| 5/23/2016 | Mon | 44,810 | $11.19 | 0.72% | -0.20% | 0.15% | -0.04% | 0.76% | 0.54 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/23/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Other Events >FPI** (Dow Jones Institutional News - Factiva, 05/23/2016 06:01 AM) |
| 5/24/2016 | Tue | 56,676 | $11.19 | 0.00% | 1.43% | 0.19% | 0.67% | -0.67% | -0.48 | |
| 5/25/2016 | Wed | 92,199 | $11.12 | -0.63% | 0.70% | -0.38% | 0.09% | -0.72% | -0.51 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/25/2016) |
| 5/26/2016 | Thu | 51,923 | $11.11 | -0.09% | -0.04% | 0.19% | 0.04% | -0.13% | -0.09 | |
| 5/27/2016 | Fri | 64,657 | $11.10 | -0.09% | 0.50% | 0.15% | 0.26% | -0.35% | -0.25 | |
| 5/28/2016 | Sat | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 05/28/2016) |
| 5/29/2016 | Sun | | | | | | | | | |
| 5/30/2016 | Mon | | | | | | | | | |
| 5/31/2016 | Tue | 229,780 | $11.17 | 0.63% | -0.03% | 0.04% | -0.02% | 0.65% | 0.46 | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/31/2016) |
| 6/1/2016 | Wed | 131,037 | $11.28 | 0.98% | 0.20% | -0.04% | 0.04% | 0.94% | 0.67 | |
| 6/2/2016 | Thu | 96,177 | $11.28 | 0.00% | 0.37% | 0.28% | 0.26% | -0.26% | -0.18 | |
| 6/3/2016 | Fri | 75,509 | $11.27 | -0.09% | -0.33% | 0.55% | 0.09% | -0.18% | -0.13 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/03/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (May. 23, 2016)** (Investment Weekly News - Factiva, 06/03/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report [Amend] (May. 18, 2016)** (Investment Weekly News - Factiva, 06/03/2016) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Analyst Report - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | Conrad John C, Director, Acquires 1,071 FPI US 06/01/16 (BLOOMBERG News - Bloomberg, 06/03/2016 04:16 PM) |
| 6/4/2016 | Sat | | | | | | | | | | |
| 6/5/2016 | Sun | | | | | | | | | | |
| 6/6/2016 | Mon | 213,347 | $11.08 | -1.69% | 0.56% | -0.95% | -0.24% | -1.45% | -1.03 | | |
| 6/7/2016 | Tue | 94,413 | $11.13 | 0.45% | 0.16% | 0.43% | 0.25% | 0.21% | 0.15 | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 06/07/2016) |
| | | | | | | | | | | | Farmland Partners Files 8K - Regulation FD >FPI (Dow Jones Institutional News - Factiva, 06/07/2016 06:50 AM) |
| 6/8/2016 | Wed | 97,598 | $11.15 | 0.18% | 0.38% | 0.32% | 0.29% | -0.11% | -0.08 | | |
| 6/9/2016 | Thu | 107,843 | $11.11 | -0.36% | -0.23% | 0.42% | 0.07% | -0.43% | -0.30 | | |
| 6/10/2016 | Fri | 179,562 | $11.08 | -0.27% | -1.03% | 0.26% | -0.35% | 0.08% | 0.05 | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (May. 25, 2016) (Investment Weekly News - Factiva, 06/10/2016) |
| 6/11/2016 | Sat | | | | | | | | | | |
| 6/12/2016 | Sun | | | | | | | | | | |
| 6/13/2016 | Mon | 227,629 | $10.76 | -2.89% | -0.80% | 0.39% | -0.19% | -2.70% | -1.92 | | |
| 6/14/2016 | Tue | 172,008 | $10.74 | -0.19% | -0.20% | -0.30% | -0.25% | 0.07% | 0.05 | | |
| 6/15/2016 | Wed | 140,323 | $11.01 | 2.51% | -0.10% | 0.91% | 0.36% | 2.15% | 1.53 | | |
| 6/16/2016 | Thu | 194,599 | $11.06 | 0.45% | 0.25% | 0.41% | 0.27% | 0.18% | 0.13 | | |
| 6/17/2016 | Fri | 245,470 | $11.15 | 0.81% | -0.29% | 0.06% | -0.12% | 0.94% | 0.66 | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 3, 2016) (Investment Weekly News - Factiva, 06/17/2016) |
| | | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Jun. 7, 2016) (Investment Weekly News - Factiva, 06/17/2016) |
| 6/18/2016 | Sat | | | | | | | | | | |
| 6/19/2016 | Sun | | | | | | | | | | |
| 6/20/2016 | Mon | 190,119 | $11.07 | -0.72% | 0.67% | -0.32% | 0.11% | -0.82% | -0.58 | | |
| 6/21/2016 | Tue | 136,699 | $11.13 | 0.54% | 0.20% | 0.32% | 0.21% | 0.33% | 0.23 | | |
| 6/22/2016 | Wed | 129,302 | $11.20 | 0.63% | -0.20% | -0.06% | -0.14% | 0.77% | 0.54 | | |
| 6/23/2016 | Thu | 203,628 | $11.13 | -0.62% | 1.42% | -0.23% | 0.47% | -1.10% | -0.78 | | *AMERICAN FARMLAND HOLDER STEPHENS REPORTS PASSIVE STAKE 5.09% (BLOOMBERG News - Bloomberg, 06/23/2016 02:35 PM) |
| 6/24/2016 | Fri | 1,130,455 | $10.93 | -1.80% | -3.65% | 1.34% | -0.96% | -0.84% | -0.60 | | |
| 6/25/2016 | Sat | | | | | | | | | | |
| 6/26/2016 | Sun | | | | | | | | | | |
| 6/27/2016 | Mon | 254,137 | $10.88 | -0.46% | -2.02% | 1.23% | -0.31% | -0.15% | -0.10 | | Farmland Partners Announces Addition to Russell 2000 Index (India Investment News - Factiva, 06/27/2016) |
| | | | | | | | | | | | Farmland Partners Inc. Announces Addition to Russell 2000 Index (PR Newswire - Factiva, 06/27/2016 09:00 AM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Addition to Russell 2000 Index** (Dow Jones Institutional News - Factiva, 06/27/2016 09:00 AM) |
| 6/28/2016 | Tue | 170,369 | $11.24 | 3.31% | 1.82% | 0.98% | 1.22% | 2.09% | 1.48 | **4 REITs join Russell indexes** (SNL Real Estate Securities Daily: North America Edition - Factiva, 06/28/2016) |
| 6/29/2016 | Wed | 103,914 | $11.12 | 0.07% | 1.78% | 0.19% | 0.83% | -0.76% | -0.54 | |
| 6/30/2016 | Thu | 126,919 | $11.32 | 1.80% | 1.40% | 0.10% | 0.62% | 1.18% | 0.84 | |
| 7/1/2016 | Fri | 92,733 | $11.44 | 1.06% | 0.25% | -0.07% | 0.05% | 1.02% | 0.72 | |
| 7/2/2016 | Sat | | | | | | | | | |
| 7/3/2016 | Sun | | | | | | | | | |
| 7/4/2016 | Mon | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 07/04/2016) |
| 7/5/2016 | Tue | 175,147 | $11.44 | 0.00% | -0.78% | 1.30% | 0.25% | -0.25% | -0.18 | |
| 7/6/2016 | Wed | 88,453 | $11.57 | 1.14% | 0.58% | -0.65% | -0.09% | 1.23% | 0.87 | |
| 7/7/2016 | Thu | 92,818 | $11.50 | -0.61% | -0.02% | -0.97% | -0.49% | -0.11% | -0.08 | **Farmland Partners to Acquire 2,400 Acre Florida Farm** (India Investment News - Factiva, 07/07/2016) |
| | | | | | | | | | | **Farmland partners to acquire 2,400 acre Florida farm** (Reuters Significant Developments - Factiva, 07/07/2016) |
| | | | | | | | | | | **Farmland Partners Inc. to Acquire 2,400 Acre Florida Farm** (PR Newswire - Factiva, 07/07/2016 09:00 AM) |
| | | | | | | | | | | **\*Farmland Partners Inc. To Acquire 2,400 Acre Florida Farm >FPI** (Dow Jones Institutional News - Factiva, 07/07/2016 09:00 AM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS TO BUY 2,400 ACRE FL FARM** (BLOOMBERG News - Bloomberg, 07/07/2016 09:00 AM) |
| | | | | | | | | | | **BRIEF-Farmland partners to acquire 2,400 acre Florida farm** (Reuters News - Factiva, 07/07/2016 09:20 AM) |
| 7/8/2016 | Fri | 89,722 | $11.55 | 0.43% | 1.61% | 0.45% | 0.87% | -0.44% | -0.31 | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 07/08/2016) |
| 7/9/2016 | Sat | | | | | | | | | |
| 7/10/2016 | Sun | | | | | | | | | |
| 7/11/2016 | Mon | 119,130 | $11.66 | 0.95% | 0.42% | 0.38% | 0.33% | 0.62% | 0.44 | **Farmland Partners to Acquire 2,400 Acre Florida Farm for USD 9.4m** (M&A Navigator - Factiva, 07/11/2016) |
| 7/12/2016 | Tue | 186,677 | $11.60 | -0.51% | 0.76% | -0.41% | 0.10% | -0.62% | -0.44 | |
| 7/13/2016 | Wed | 82,784 | $11.51 | -0.78% | -0.04% | 0.42% | 0.16% | -0.93% | -0.66 | |
| 7/14/2016 | Thu | 53,093 | $11.47 | -0.35% | 0.47% | -1.01% | -0.31% | -0.04% | -0.03 | |
| 7/15/2016 | Fri | 75,693 | $11.53 | 0.52% | -0.06% | 0.06% | -0.03% | 0.55% | 0.39 | |
| 7/16/2016 | Sat | | | | | | | | | |
| 7/17/2016 | Sun | | | | | | | | | |
| 7/18/2016 | Mon | 156,759 | $11.73 | 1.73% | 0.24% | 0.06% | 0.10% | 1.63% | 1.16 | |
| 7/19/2016 | Tue | 58,585 | $11.73 | 0.00% | -0.19% | 0.63% | 0.19% | -0.19% | -0.13 | |
| 7/20/2016 | Wed | 61,907 | $11.79 | 0.51% | 0.49% | -0.30% | 0.04% | 0.47% | 0.34 | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 7/21/2016 | Thu | 49,814 | $11.73 | -0.51% | -0.37% | 0.37% | -0.01% | -0.50% | -0.35 | |
| 7/22/2016 | Fri | 30,929 | $11.66 | -0.60% | 0.49% | 0.47% | 0.41% | -1.00% | -0.71 | |
| 7/23/2016 | Sat | | | | | | | | | |
| 7/24/2016 | Sun | | | | | | | | | |
| 7/25/2016 | Mon | 53,009 | $11.75 | 0.77% | -0.29% | -0.01% | -0.16% | 0.93% | 0.66 | **Largest NYSE Short Interest Percent Increases as of June 30** (BLOOMBERG News - Bloomberg, 07/25/2016 08:49 AM) |
| | | | | | | | | | | **Biggest NYSE Changes in Short Interest vs Float as of June 30** (BLOOMBERG News - Bloomberg, 07/25/2016 08:49 AM) |
| | | | | | | | | | | **NYSE MKT Short Interest Percent Increases as of June 30** (BLOOMBERG News - Bloomberg, 07/25/2016 08:49 AM) |
| 7/26/2016 | Tue | 55,747 | $11.56 | -1.62% | 0.12% | -0.43% | -0.18% | -1.44% | -1.02 | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 07/26/2016) |
| 7/27/2016 | Wed | 66,733 | $11.68 | 1.04% | -0.13% | -0.66% | -0.39% | 1.43% | 1.01 | |
| 7/28/2016 | Thu | 31,263 | $11.72 | 0.34% | 0.18% | 0.66% | 0.36% | -0.02% | -0.01 | **Farmland Partners Announces Date for Second Quarter 2016 Earnings Release, Conference Call** (India Investment News - Factiva, 07/28/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for Second Quarter 2016 Earnings Release and Conference Call** (PR Newswire - Factiva, 07/28/2016 04:30 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Second Quarter 2016 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 07/28/2016 04:30 PM) |
| 7/29/2016 | Fri | 53,369 | $11.78 | 0.51% | 0.20% | 0.91% | 0.49% | 0.03% | 0.02 | |
| 7/30/2016 | Sat | | | | | | | | | |
| 7/31/2016 | Sun | | | | | | | | | |
| 8/1/2016 | Mon | 44,060 | $11.78 | 0.00% | -0.14% | 0.48% | 0.14% | -0.14% | -0.10 | |
| 8/2/2016 | Tue | 38,716 | $11.74 | -0.34% | -0.73% | -1.03% | -0.83% | 0.49% | 0.35 | |
| 8/3/2016 | Wed | 60,333 | $11.94 | 1.70% | 0.42% | -0.78% | -0.22% | 1.92% | 1.36 | **Farmland Partners Reports Results for Quarter Ended June 30, Announces Second Quarter Revenue of $6.0 Million - 109% Period-Over-Period Increase** (India Investment News - Factiva, 08/03/2016) |
| | | | | | | | | | | **Farmland Partners Inc. Reports Results for the Quarter Ended June 30, 2016 and Announces Second Quarter Revenue of $6.0 Million - a 109% Period-Over-Period Increase** (PR Newswire - Factiva, 08/03/2016 10:14 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Results for the Quarter Ended June 30, 2016 and Announces Second Quarter Revenue of $6.0 Million - a 109% Period-Over-Period Increase** (Dow Jones Institutional News - Factiva, 08/03/2016 10:14 PM) |
| 8/4/2016 | Thu | 70,882 | $11.79 | -1.26% | 0.05% | -0.26% | -0.13% | -1.13% | -0.80 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 08/04/2016) |
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 08/04/2016) |
| | | | | | | | | | | **Q2 2016 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/04/2016) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 08/04/2016) |
| | | | | | | | | | | **Farmland Partners Reports 2Q Results** (Associated Press Newswires - Bloomberg, 08/04/2016 07:06 AM) |
| 8/5/2016 | Fri | 119,510 | $11.73 | -0.51% | 0.88% | -0.50% | 0.11% | -0.62% | -0.44 | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 08/05/2016) |
| 8/6/2016 | Sat | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 08/06/2016) |
| 8/7/2016 | Sun | | | | | | | | | **Farmland Partners Inc. Issues Correction to Its Press Release Dated August 3, 2016** (PR Newswire - Factiva, 08/07/2016 06:29 PM) |
| 8/8/2016 | Mon | 68,013 | $11.51 | -1.88% | -0.07% | 0.08% | -0.02% | -1.85% | -1.31 | **Farmland Partners Inc. 8-K/A** (SEC - SEC Edgar, 08/08/2016) |
| 8/9/2016 | Tue | 46,923 | $11.64 | 1.13% | 0.06% | 0.41% | 0.19% | 0.94% | 0.67 | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 08/09/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 08/09/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Other Events >FPI** (Dow Jones Institutional News - Factiva, 08/09/2016 06:09 AM) |
| | | | | | | | | | | **(PR) Real Estate Investment Trust Companies (REITs) to Present Live, Online to Investors on August 11** (PR Newswire - Factiva, 08/09/2016 08:30 AM) |
| | | | | | | | | | | **Real Estate Investment Trust Companies (REITs) to Present Live, Online to Investors on August 11** (English - Bloomberg, 08/09/2016 08:30 AM) |
| | | | | | | | | | | **Real Estate Investment Trust Companies (REITs) to Present Live, Online to Investors on August 11** (PR Newswire - Bloomberg, 08/09/2016 08:30 AM) |
| | | | | | | | | | | **Real Estate Investment Trust Companies (REITs) to Present Live, Online to Investors on August 11** (PR Newswire - Factiva, 08/09/2016 09:01 AM) |
| | | | | | | | | | | **Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (Canada NewsWire - Factiva, 08/09/2016 05:03 PM) |
| | | | | | | | | | | **(PR) Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (PR Newswire - Factiva, 08/09/2016 05:03 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (Dow Jones Institutional News - Factiva, 08/09/2016 05:03 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (Dow Jones Institutional News - Factiva, 08/09/2016 05:03 PM) |
| | | | | | | | | | | **Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (English - Bloomberg, 08/09/2016 05:03 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners Inc. to Webcast, Live, at VirtualInvestorConferences.com's REIT-Focused August 11 Event** (PR Newswire - Bloomberg, 08/09/2016 05:03 PM) |
| | | | | | | | | | | **FPI US: To Webcast, Live, At VirtualInvestorConferences.com's** (Market News Publishing - Bloomberg, 08/09/2016 05:56 PM) |
| 8/10/2016 | Wed | 50,396 | $11.51 | -1.12% | -0.29% | 0.15% | -0.08% | -1.04% | -0.74 | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 08/10/2016) |
| 8/11/2016 | Thu | 53,760 | $11.31 | -1.74% | 0.47% | -1.29% | -0.44% | -1.30% | -0.92 | |
| 8/12/2016 | Fri | 58,422 | $11.15 | -1.41% | -0.06% | 0.38% | 0.12% | -1.54% | -1.09 | **Janney Analyst Report** (Analyst Report - Manual Entry, 08/12/2016) |
| 8/13/2016 | Sat | | | | | | | | | |
| 8/14/2016 | Sun | | | | | | | | | |
| 8/15/2016 | Mon | 140,746 | $11.27 | 1.08% | 0.38% | -0.37% | -0.04% | 1.11% | 0.79 | **American Farmland Announces Second Quarter 2016 Results** (Business Wire - Bloomberg, 08/15/2016 04:00 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND 2Q CORRE FFO/SHR 1C** (BLOOMBERG News - Bloomberg, 08/15/2016 04:00 PM) |
| | | | | | | | | | | **\*AMERICAN FARMLAND 2Q CORRE FFO/SHR 1C, EST. 5C** (BLOOMBERG News - Bloomberg, 08/15/2016 04:00 PM) |
| | | | | | | | | | | **\*AFCO STILL SEES YR OPER REV. SAME PROP FARMS LOWER THAN 2015** (BLOOMBERG News - Bloomberg, 08/15/2016 04:09 PM) |
| | | | | | | | | | | **American Farmland Reports 2Q Loss** (Associated Press Newswires - Bloomberg, 08/15/2016 04:12 PM) |
| 8/16/2016 | Tue | 156,703 | $11.38 | 0.98% | -0.59% | -0.79% | -0.66% | 1.63% | 1.16 | |
| 8/17/2016 | Wed | 65,814 | $11.33 | -0.44% | 0.13% | 0.24% | 0.14% | -0.58% | -0.41 | |
| 8/18/2016 | Thu | 59,952 | $11.31 | -0.18% | 0.29% | -0.48% | -0.13% | -0.05% | -0.03 | **Farmland Partners Inc. Farmland Partners Inc. Issues Correction to Its Press Release Dated August 3, 2016** (Agriculture Week - Factiva, 08/18/2016) |
| 8/19/2016 | Fri | 159,272 | $11.14 | -1.50% | -0.12% | -0.51% | -0.32% | -1.18% | -0.84 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 9, 2016)** (Investment Weekly News - Factiva, 08/19/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Aug. 4, 2016)** (Investment Weekly News - Factiva, 08/19/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Aug. 9, 2016)** (Investment Weekly News - Factiva, 08/19/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K/A, Current Report (Aug. 8, 2016)** (Investment Weekly News - Factiva, 08/19/2016) |
| 8/20/2016 | Sat | | | | | | | | | |
| 8/21/2016 | Sun | | | | | | | | | |
| 8/22/2016 | Mon | 108,093 | $11.45 | 2.78% | -0.01% | 0.47% | 0.19% | 2.59% | 1.84 | |
| 8/23/2016 | Tue | 98,178 | $11.65 | 1.75% | 0.26% | 0.01% | 0.09% | 1.66% | 1.17 | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 8/24/2016 | Wed | 122,021 | $11.42 | -1.97% | -0.58% | -0.10% | -0.32% | -1.65% | -1.17 | | |
| 8/25/2016 | Thu | 52,119 | $11.35 | -0.61% | -0.07% | 0.47% | 0.16% | -0.77% | -0.55 | | |
| 8/26/2016 | Fri | 90,813 | $11.06 | -2.56% | -0.18% | -0.86% | -0.51% | -2.04% | -1.45 | | |
| 8/27/2016 | Sat | | | | | | | | | | |
| 8/28/2016 | Sun | | | | | | | | | | |
| 8/29/2016 | Mon | 149,522 | $11.57 | 4.61% | 0.54% | 0.60% | 0.49% | 4.12% | 2.92 | ** | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 08/30/2016) |
| 8/30/2016 | Tue | 63,660 | $11.69 | 1.04% | -0.15% | -0.02% | -0.10% | 1.14% | 0.81 | | |
| | | | | | | | | | | | **Paul A Pittman, President, Buys 33,600 FPI US 08/29/16** (BLOOMBERG News - Bloomberg, 08/30/2016 05:35 PM) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 33,600 on 8/29/16 of FPI** (Washington Service - Bloomberg, 08/30/2016 05:35 PM) |
| 8/31/2016 | Wed | 67,006 | $11.65 | -0.34% | -0.24% | 0.27% | 0.00% | -0.34% | -0.24 | | |
| 9/1/2016 | Thu | 59,377 | $11.63 | -0.17% | 0.02% | -0.21% | -0.12% | -0.05% | -0.04 | | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 30 August 2016** (People in Business - Factiva, 09/01/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 09/01/2016) |
| 9/2/2016 | Fri | 61,152 | $11.65 | 0.17% | 0.51% | 0.55% | 0.45% | -0.28% | -0.20 | | |
| 9/3/2016 | Sat | | | | | | | | | | |
| 9/4/2016 | Sun | | | | | | | | | | |
| 9/5/2016 | Mon | | | | | | | | | | |
| 9/6/2016 | Tue | 67,088 | $11.60 | -0.43% | 0.28% | 0.60% | 0.37% | -0.80% | -0.57 | | |
| 9/7/2016 | Wed | 730,175 | $11.48 | -1.03% | 0.10% | 0.51% | 0.26% | -1.29% | -0.92 | | |
| 9/8/2016 | Thu | 78,329 | $11.38 | -0.87% | -0.23% | -1.01% | -0.60% | -0.27% | -0.19 | | |
| 9/9/2016 | Fri | 148,191 | $11.10 | -2.46% | -2.53% | -2.30% | -2.20% | -0.26% | -0.18 | | |
| 9/10/2016 | Sat | | | | | | | | | | |
| 9/11/2016 | Sun | | | | | | | | | | |
| 9/12/2016 | Mon | 992,174 | $10.42 | -6.13% | 1.44% | 0.22% | 0.69% | -6.82% | -4.84 | ** | **Farmland Partners Announces Transformative, Accretive Merger with American Farmland** (India Investment News - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners Inc Announces Transformative, Accretive Merger With American Farmland Company - Final** (CQ FD Disclosure - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners To Buy American Farmland In Stock-for-stock Deal** (RTT News - Factiva, 09/12/2016) |
| | | | | | | | | | | | **06:32 EDT Farmland Partners to acquire American Farmland in stock-for-stock deal** (Theflyonthewall.com - Factiva, 09/12/2016) |
| | | | | | | | | | | | **06:35 EDT Farmland Partners to acquire American Farmland in stock-for-stock...** (Theflyonthewall.com - Factiva, 09/12/2016) |
| | | | | | | | | | | | **06:55 EDT Farmland Partners and American Farmland to host conference callJoint...** (Theflyonthewall.com - Factiva, 09/12/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Denver ag-land company gets bigger with acquisition** (Denver Business Journal Online - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners says in connection with the termination of merger agreement** (Reuters Significant Developments - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners, American Farmland agree to merge** (SNL Financial Extra - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners, American Farmland agree to merger deal; $1.5B project to transform stretch of Chicago River** (SNL Financial Extra - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | **Janney Montgomery Scott LLC Analyst Report** (Analyst Report - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | **M&A Transaction | American Farmland Co.** (The Deal - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Analyst Report - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | **Farmland Partners Announces Transformative, Accretive Merger With American Farmland Company** (PR Newswire - Factiva, 09/12/2016 06:31 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS: TRANSFORMATIVE, ACCRETIVE MERGER W/ AMERICAN** (BLOOMBERG News - Bloomberg, 09/12/2016 06:31 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS REPORTS MERGER WITH AMERICAN FARMLAND CO.** (BLOOMBERG News - Bloomberg, 09/12/2016 06:31 AM) |
| | | | | | | | | | | | ***FPI TO BUY AFCO IN STOCK-FOR-STOCK TRANSACTION** (BLOOMBERG News - Bloomberg, 09/12/2016 06:31 AM) |
| | | | | | | | | | | | ***FARMLAND PARTNERS REPORTS STOCK-FOR-STOCK DEAL WITH AFCO** (BLOOMBERG News - Bloomberg, 09/12/2016 06:31 AM) |
| | | | | | | | | | | | ***FPI SEES 10% ADD TO AFFO/SHR IN 2017** (BLOOMBERG News - Bloomberg, 09/12/2016 06:32 AM) |
| | | | | | | | | | | | ***AFCO EACH SHR CONVERTED INTO RIGHT TO GET 0.7417 NEW FPI SHRS** (BLOOMBERG News - Bloomberg, 09/12/2016 06:32 AM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **\*FPI SAYS AFCO HOLDERS TO OWN ABOUT 35% COMBINED CO.** (BLOOMBERG News - Bloomberg, 09/12/2016 06:33 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS IN ALL-STOCK MERGER DEAL WITH AFCO** (Bloomberg First Word - Bloomberg, 09/12/2016 06:33 AM) |
| | | | | | | | | | | | **\*FARMLAND SEES DEAL ADDING 20% TO AFFO ON FULL SYNERGIES** (BLOOMBERG News - Bloomberg, 09/12/2016 06:33 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS: FORMER HOLDERS TO HOLD 65% OF COMBINED CO.** (BLOOMBERG News - Bloomberg, 09/12/2016 06:34 AM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 09/12/2016 06:47 AM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 09/12/2016 06:47 AM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Unregistered Equity Sales >FPI** (Dow Jones Institutional News - Factiva, 09/12/2016 06:47 AM) |
| | | | | | | | | | | | **Farmland Partners to Buy American Farmland in Stock Deal** (Bloomberg First Word - Bloomberg, 09/12/2016 06:48 AM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners says in connection with the termination of merger agreement** (Reuters News - Factiva, 09/12/2016 06:56 AM) |
| | | | | | | | | | | | **American Farmland Files 8K - Entry Into Definitive Agreement >AFCO** (Dow Jones Institutional News - Factiva, 09/12/2016 08:12 AM) |
| | | | | | | | | | | | **\*AFCO, FARMLAND PARTNERS DEAL HAS $6M TERMINATION FEE** (BLOOMBERG News - Bloomberg, 09/12/2016 08:13 AM) |
| | | | | | | | | | | | **American Farmland Co Cut to 'Neutral' at Janney Montgomery** (BLOOMBERG News - Bloomberg, 09/12/2016 09:50 AM) |
| | | | | | | | | | | | **Mid-Day Market Update: American Farmland Gains Following Merger News; RetailMeNot Shares Drop** (Benzinga.com - Factiva, 09/12/2016 12:15 PM) |
| | | | | | | | | | | | **12 Biggest Mid-Day Gainers For Monday** (Benzinga.com - Factiva, 09/12/2016 12:28 PM) |
| | | | | | | | | | | | **Farmland Partners to See Less Volatility After Deal: CEO** (Bloomberg First Word - Bloomberg, 09/12/2016 02:56 PM) |
| | | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of American Farmland Company** (PR Newswire - Factiva, 09/12/2016 03:22 PM) |
| | | | | | | | | | | | **Press Release: Harwood Feffer LLP Announces Investigation of American Farmland Company** (Dow Jones Institutional News - Factiva, 09/12/2016 03:22 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Harwood Feffer LLP Announces Investigation of American Farmland Company (PR Newswire - Bloomberg, 09/12/2016 03:22 PM) |
| 9/13/2016 | Tue | 407,866 | $10.78 | 3.45% | -1.51% | -1.50% | -1.38% | 4.84% | 3.43 | ** | Farmland Partners' leadership promises more growth (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/13/2016) |
| | | | | | | | | | | | Farmland Partners to acquire American Farmland (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/13/2016) |
| | | | | | | | | | | | 05:53 EDT American Farmland downgraded to Hold from Buy at Deutsche BankDeutsche... (Theflyonthewall.com - Factiva, 09/13/2016) |
| | | | | | | | | | | | American Farmland will be bought by its rival (The Deal - Factiva, 09/13/2016) |
| | | | | | | | | | | | B.Riley FBR, Inc. Analyst Report (Analyst Report - Manual Entry, 09/13/2016) |
| | | | | | | | | | | | Farmland Partners Inc. 425 (SEC - SEC Edgar, 09/13/2016) |
| | | | | | | | | | | | REIT Replay: From farm to boardroom (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/13/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces an Investigation Concerning Whether the Sale of American Farmland Company to Farmland Partners Inc. Is Fair to Shareholders -- AFCO (ACCESSWIRE - Factiva, 09/13/2016) |
| | | | | | | | | | | | AFCO Cut to Hold at Deutsche Bank (Bloomberg First Word - Bloomberg, 09/13/2016 07:12 AM) |
| | | | | | | | | | | | AMERICAN FARMLAND COMPANY SHAREHOLDER ALERT: Former SEC Attorney Willie Briscoe and Powers Taylor LLP Investigate Sale to Farmland Partners Inc. (Business Wire - Factiva, 09/13/2016 12:52 PM) |
| | | | | | | | | | | | AMERICAN FARMLAND COMPANY SHAREHOLDER ALERT: Former SEC Attorney Willie Briscoe and Powers Taylor LLP Investigate Sale to (Business Wire - Bloomberg, 09/13/2016 12:52 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Commences An Investigation Into The Proposed Sale Of American Farmland Company And Encourages (Business Wire - Bloomberg, 09/13/2016 09:00 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Commences An Investigation Into The Proposed Sale Of American Farmland Company And Encourages Investors To Contact The Firm For Additional Information (Business Wire - Factiva, 09/13/2016 09:00 PM) |
| | | | | | | | | | | | AMERICAN FARMLAND INVESTOR ALERT BY THE FORMER ATTORNEY GENERAL OF LOUISIANA: Kahn Swick & Foti, LLC Investigates Adequacy of Price and Process in Proposed Sale of American Farmland Company (PR Newswire - Factiva, 09/13/2016 09:44 PM) |

# Appendix B
# Farmland Partners, Inc.
# Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Press Release: AMERICAN FARMLAND INVESTOR ALERT BY THE FORMER ATTORNEY GENERAL OF LOUISIANA: Kahn Swick & Foti, LLC Investigates Adequacy of Price and Process in Proposed Sale of American Farmland Company** (Dow Jones Institutional News - Factiva, 09/13/2016 09:44 PM) |
| | | | | | | | | | | **AMERICAN FARMLAND INVESTOR ALERT BY THE FORMER ATTORNEY GENERAL OF LOUISIANA: Kahn Swick & Foti, LLC Investigates Adequacy of** (PR Newswire - Bloomberg, 09/13/2016 09:44 PM) |
| 9/14/2016 | Wed | 161,532 | $10.85 | 0.65% | -0.05% | 0.38% | 0.13% | 0.52% | 0.37 | **Farmland Partners Acquires American Farmland** (Financial Deals Tracker - Factiva, 09/14/2016) |
| | | | | | | | | | | **Shareholders of Farmland Partners and American Farmland approve acquisition of 100% stake in American Farmland** (Financial Deals Tracker - Factiva, 09/14/2016) |
| | | | | | | | | | | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 09/14/2016) |
| | | | | | | | | | | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 09/14/2016) |
| 9/15/2016 | Thu | 181,330 | $10.81 | -0.37% | 1.04% | -0.22% | 0.31% | -0.68% | -0.48 | **United States : American Farmland Company to Merge with Farmland Partners, Will Create Largest Public Farmland REIT** (Daily News Egypt - Factiva, 09/15/2016) |
| | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Announces an Investigation Regarding Whether the Sale of American Farmland Company to** (Business Wire - Bloomberg, 09/15/2016 10:58 AM) |
| | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Announces an Investigation Regarding Whether the Sale of American Farmland Company to Farmland Partners Inc. Is Fair to Shareholders** (Business Wire - Factiva, 09/15/2016 10:58 AM) |
| | | | | | | | | | | **INVESTOR ALERT: Brower Piven Commences An Investigation Into The Proposed Sale Of American Farmland Company And Encourages** (Business Wire - Bloomberg, 09/15/2016 02:48 PM) |
| | | | | | | | | | | **INVESTOR ALERT: Brower Piven Commences An Investigation Into The Proposed Sale Of American Farmland Company And Encourages Shareholders To Contact The Firm For Additional Information** (Business Wire - Factiva, 09/15/2016 02:48 PM) |
| | | | | | | | | | | **American Farmland Company Acquisition May Not Be in the Best Interests of AFCO Shareholders** (PR Newswire - Factiva, 09/15/2016 03:35 PM) |
| | | | | | | | | | | **Press Release: American Farmland Company Acquisition May Not Be in the Best Interests of AFCO Shareholders** (Dow Jones Institutional News - Factiva, 09/15/2016 03:35 PM) |
| 9/16/2016 | Fri | 310,279 | $10.86 | 0.46% | -0.36% | 0.09% | -0.14% | 0.60% | 0.43 | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 09/16/2016) |
| | | | | | | | | | | **AMERICAN FARMLAND COMPANY SHAREHOLDER ALERT: Rigrodsky & Long, P.A. Announces Investigation Of Buyout** (Business Wire - Bloomberg, 09/16/2016 12:04 PM) |
| 9/17/2016 | Sat | | | | | | | | | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 9/18/2016 | Sun | | | | | | | | | |
| 9/19/2016 | Mon | 159,433 | $10.89 | 0.28% | 0.10% | 0.93% | 0.45% | -0.18% | -0.13 | **5th element; growing a Farmland** (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/19/2016) |
| | | | | | | | | | | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 09/19/2016) |
| 9/20/2016 | Tue | 115,380 | $10.90 | 0.09% | -0.03% | -0.13% | -0.10% | 0.19% | 0.14 | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces an Investigation Concerning Whether the Sale of American Farmland Company to Farmland Partners Inc. Is Fair to Shareholders -- AFCO** (PR Newswire - Factiva, 09/20/2016 03:20 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces an Investigation Concerning Whether the Sale of American Farmland Company to** (PR Newswire - Bloomberg, 09/20/2016 03:20 PM) |
| 9/21/2016 | Wed | 126,490 | $10.96 | 0.55% | 1.12% | 0.51% | 0.70% | -0.14% | -0.10 | |
| 9/22/2016 | Thu | 203,846 | $11.20 | 2.19% | 0.76% | 1.36% | 0.94% | 1.25% | 0.88 | **Levi & Korsinsky, LLP; INVESTOR ALERT: Levi & Korsinsky, LLP Announces an Investigation Regarding Whether the Sale of American Farmland Company to Farmland Partners Inc. Is Fair to Shareholders** (Agriculture Week - Factiva, 09/22/2016) |
| | | | | | | | | | | **Farmland like data centers of yesterday Ã¢â‚¬â€ small but poised to flourish** (SNL Financial Extra - Factiva, 09/22/2016) |
| 9/23/2016 | Fri | 138,281 | $11.18 | -0.18% | -0.58% | 0.57% | 0.00% | -0.18% | -0.12 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 425, Prospectuses And Communications, Business Combinations (Sept. 12, 2016)** (Investment Weekly News - Factiva, 09/23/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Sept. 12, 2016)** (Investment Weekly News - Factiva, 09/23/2016) |
| | | | | | | | | | | **Real Estate, editors' picks** (SNL Financial Extra - Factiva, 09/23/2016) |
| 9/24/2016 | Sat | | | | | | | | | |
| 9/25/2016 | Sun | | | | | | | | | |
| 9/26/2016 | Mon | 147,944 | $11.37 | 1.70% | -0.83% | 0.73% | -0.04% | 1.74% | 1.23 | |
| 9/27/2016 | Tue | 111,331 | $11.48 | 0.97% | 0.58% | -1.27% | -0.38% | 1.35% | 0.95 | |
| 9/28/2016 | Wed | 145,496 | $11.30 | -0.46% | 0.60% | 0.37% | 0.40% | -0.86% | -0.61 | **Farmland Partners Inc Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 09/28/2016 08:16 AM) |
| 9/29/2016 | Thu | 121,709 | $11.22 | -0.71% | -0.98% | -0.55% | -0.71% | 0.00% | 0.00 | |
| 9/30/2016 | Fri | 99,708 | $11.20 | -0.18% | 0.81% | -1.04% | -0.17% | -0.01% | -0.01 | |
| 10/1/2016 | Sat | | | | | | | | | |
| 10/2/2016 | Sun | | | | | | | | | |
| 10/3/2016 | Mon | 163,921 | $11.22 | 0.18% | -0.33% | -1.44% | -0.85% | 1.03% | 0.73 | **Farmland Partners Inc. S-4** (SEC - SEC Edgar, 10/03/2016) |
| 10/4/2016 | Tue | 140,425 | $10.92 | -2.67% | -0.49% | -1.22% | -0.81% | -1.86% | -1.32 | |
| 10/5/2016 | Wed | 183,960 | $10.93 | 0.09% | 0.48% | -2.27% | -0.89% | 0.99% | 0.70 | **Farmland Partners CEO Ã¢â‚¬â€ 'We're after every high-quality investor we can get'** (SNL Real Estate Securities Daily: North America Edition - Factiva, 10/05/2016) |
| 10/6/2016 | Thu | 102,952 | $10.87 | -0.55% | -0.01% | 0.07% | 0.00% | -0.55% | -0.39 | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 10/06/2016) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 10/7/2016 | Fri | 89,767 | $10.59 | -2.58% | -0.37% | 0.07% | -0.15% | -2.42% | -1.72 | |
| 10/8/2016 | Sat | | | | | | | | | |
| 10/9/2016 | Sun | | | | | | | | | |
| 10/10/2016 | Mon | 84,139 | $10.57 | -0.19% | 0.53% | 0.31% | 0.34% | -0.53% | -0.38 | **BMO Capital Analyst Report** (Analyst Report - Manual Entry, 10/10/2016) |
| 10/11/2016 | Tue | 134,144 | $10.49 | -0.76% | -1.30% | -0.04% | -0.60% | -0.15% | -0.11 | |
| 10/12/2016 | Wed | 74,590 | $10.50 | 0.10% | 0.11% | 1.21% | 0.59% | -0.50% | -0.35 | |
| 10/13/2016 | Thu | 173,307 | $10.50 | 0.00% | -0.35% | 0.96% | 0.27% | -0.27% | -0.19 | |
| 10/14/2016 | Fri | 167,847 | $10.43 | -0.67% | -0.02% | -0.30% | -0.18% | -0.49% | -0.34 | **Securities, Business Combinations (Oct. 3, 2016)** (Investment Weekly News - Factiva, 10/14/2016) |
| 10/15/2016 | Sat | | | | | | | | | |
| 10/16/2016 | Sun | | | | | | | | | |
| 10/17/2016 | Mon | 69,665 | $10.49 | 0.58% | -0.28% | 0.33% | 0.01% | 0.57% | 0.40 | |
| 10/18/2016 | Tue | 51,965 | $10.55 | 0.57% | 0.62% | 0.20% | 0.33% | 0.24% | 0.17 | |
| 10/19/2016 | Wed | 84,531 | $10.61 | 0.57% | 0.27% | 0.12% | 0.14% | 0.42% | 0.30 | |
| 10/20/2016 | Thu | 91,860 | $10.68 | 0.66% | -0.16% | -0.15% | -0.17% | 0.83% | 0.59 | |
| 10/21/2016 | Fri | 91,950 | $10.74 | 0.56% | -0.02% | -0.14% | -0.10% | 0.66% | 0.47 | |
| 10/22/2016 | Sat | | | | | | | | | |
| 10/23/2016 | Sun | | | | | | | | | |
| 10/24/2016 | Mon | 81,121 | $10.79 | 0.47% | 0.49% | 0.02% | 0.19% | 0.27% | 0.19 | |
| 10/25/2016 | Tue | 109,443 | $10.87 | 0.74% | -0.46% | 0.12% | -0.17% | 0.91% | 0.64 | |
| 10/26/2016 | Wed | 64,997 | $10.75 | -1.10% | -0.26% | -1.07% | -0.64% | -0.46% | -0.33 | |
| 10/27/2016 | Thu | 62,542 | $10.58 | -1.58% | -0.41% | -2.04% | -1.17% | -0.41% | -0.29 | **Farmland Partners Announces Date for Third Quarter 2016 Earnings Release, Conference Call** (India Investment News - Factiva, 10/27/2016)<br><br>**Farmland Partners Inc. Announces Date for Third Quarter 2016 Earnings Release and Conference Call** (PR Newswire - Factiva, 10/27/2016 04:30 PM)<br><br>**Press Release: Farmland Partners Inc. Announces Date for Third Quarter 2016 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 10/27/2016 04:30 PM) |
| 10/28/2016 | Fri | 75,022 | $10.60 | 0.19% | -0.26% | 0.42% | 0.06% | 0.13% | 0.09 | |
| 10/29/2016 | Sat | | | | | | | | | |
| 10/30/2016 | Sun | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 10/30/2016) |
| 10/31/2016 | Mon | 52,209 | $10.64 | 0.38% | 0.06% | 1.40% | 0.66% | -0.28% | -0.20 | |
| 11/1/2016 | Tue | 86,984 | $10.33 | -2.91% | -0.72% | -1.73% | -1.16% | -1.76% | -1.25 | |
| 11/2/2016 | Wed | 141,318 | $10.13 | -1.94% | -0.74% | -0.95% | -0.79% | -1.14% | -0.81 | **18:21 EDT Farmland Partners reports Q3 AFFO 9c, consensus 3cReports Q3 revenue...** (Theflyonthewall.com - Factiva, 11/02/2016)<br><br>**B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/02/2016)<br><br>**ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/02/2016)<br><br>**Farmland Partners Inc. Reports Results for the Quarter Ended September 30, 2016** (PR Newswire - Factiva, 11/02/2016 06:18 PM)<br><br>**Press Release: Farmland Partners Inc. Reports Results for the Quarter Ended September 30, 2016** (Dow Jones Institutional News - Factiva, 11/02/2016 06:18 PM) |

# Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *FARMLAND PARTNERS 3Q ADJ. EPS 5C (BLOOMBERG News - Bloomberg, 11/02/2016 06:19 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 3Q AFFO/SHR 9C (BLOOMBERG News - Bloomberg, 11/02/2016 06:19 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 3Q AFFO/SHR 9C, EST. 9C/SHR (BLOOMBERG News - Bloomberg, 11/02/2016 06:21 PM) |
| | | | | | | | | | | | BRIEF-Farmland Partners Inc reports quarterly loss per share of $0.06 (Reuters News - Factiva, 11/02/2016 06:28 PM) |
| 11/3/2016 | Thu | 257,098 | $10.08 | -0.49% | -0.40% | -0.26% | -0.32% | -0.17% | -0.12 | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 11/03/2016) |
| | | | | | | | | | | | Janney Analyst Report (Analyst Report - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | MINKABU THE INOFONOID, Inc. Analyst Report (Analyst Report - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | Q3 2016 Farmland Partners Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 11/03/2016) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Analyst Report - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | Thomson Reuters StreetEvents Analyst Report (Analyst Report - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | Farmland Partners Reports 3Q Results (Associated Press Newswires - Bloomberg, 11/03/2016 05:08 AM) |
| 11/4/2016 | Fri | 183,367 | $10.30 | 2.18% | -0.07% | 0.68% | 0.26% | 1.92% | 1.36 | | |
| 11/5/2016 | Sat | | | | | | | | | | |
| 11/6/2016 | Sun | | | | | | | | | | |
| 11/7/2016 | Mon | 129,554 | $10.37 | 0.68% | 2.22% | 0.19% | 1.01% | -0.33% | -0.24 | | Farmland Partners Inc. 10-Q (SEC - SEC Edgar, 11/07/2016) |
| | | | | | | | | | | | Wunderlich Securities Analyst Report (Analyst Report - Manual Entry, 11/07/2016) |
| 11/8/2016 | Tue | 37,342 | $10.28 | -0.87% | 0.40% | 0.29% | 0.28% | -1.15% | -0.82 | | |
| 11/9/2016 | Wed | 102,558 | $10.21 | -0.68% | 1.30% | -2.61% | -0.71% | 0.02% | 0.02 | | |
| 11/10/2016 | Thu | 137,610 | $10.43 | 2.15% | 0.28% | -2.00% | -0.85% | 3.01% | 2.13 | * | |
| 11/11/2016 | Fri | 126,681 | $10.65 | 2.11% | 0.12% | 0.42% | 0.22% | 1.89% | 1.34 | | SHAREHOLDER ALERT: Brower Piven Announces The Filing Of A Class Action Lawsuit In Connection With The Sale Of American Farmland Company -- AFCO (GlobeNewswire - Factiva, 11/11/2016 10:55 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Announces The Filing Of A Class Action Lawsuit In Connection With The Sale Of American Farmland (PrimeZone Media Network - Bloomberg, 11/11/2016 10:55 AM) |
| 11/12/2016 | Sat | | | | | | | | | | Connection With The Sale Of American Farmland Company -- AFCO (National Iraqi News |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 11/13/2016 | Sun | | | | | | | | | | |
| 11/14/2016 | Mon | 78,232 | $10.90 | 2.35% | 0.23% | 1.69% | 0.87% | 1.48% | 1.05 | | **American Farmland Announces Third Quarter 2016 Results** (India Investment News - Factiva, 11/14/2016) |
| | | | | | | | | | | | **American Farmland Announces Third Quarter 2016 Results** (Business Wire - Factiva, 11/14/2016 07:00 AM) |
| | | | | | | | | | | | **American Farmland Announces Third Quarter 2016 Results** (Business Wire - Bloomberg, 11/14/2016 07:00 AM) |
| | | | | | | | | | | | ***AMERICAN FARMLAND 3Q EPS 3C** (BLOOMBERG News - Bloomberg, 11/14/2016 07:05 AM) |
| | | | | | | | | | | | **American Farmland Misses 3Q Profit Forecasts** (Associated Press Newswires - Bloomberg, 11/14/2016 07:40 AM) |
| | | | | | | | | | | | **NYSE MKT Short Interest Percent Increases as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/14/2016 01:26 PM) |
| 11/15/2016 | Tue | 114,864 | $11.22 | 2.94% | 0.72% | -1.06% | -0.22% | 3.16% | 2.24 | * | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/15/2016) |
| 11/16/2016 | Wed | 158,593 | $11.29 | 0.62% | -0.11% | 0.09% | -0.03% | 0.66% | 0.47 | | **Farmland Partners Inc. S-4/A** (SEC - SEC Edgar, 11/16/2016) |
| 11/17/2016 | Thu | 193,495 | $11.67 | 3.37% | 0.51% | -1.18% | -0.37% | 3.74% | 2.65 | ** | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 11/18/2016) |
| 11/18/2016 | Fri | 226,089 | $11.85 | 1.54% | -0.16% | 0.39% | 0.09% | 1.45% | 1.03 | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 11/18/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 11/18/2016) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 7, 2016)** (Investment Weekly News - Factiva, 11/18/2016) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 11/18/2016 09:18 AM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Other Events >FPI** (Dow Jones Institutional News - Factiva, 11/18/2016 05:15 PM) |
| 11/19/2016 | Sat | | | | | | | | | | |
| 11/20/2016 | Sun | | | | | | | | | | |
| 11/21/2016 | Mon | 210,935 | $11.65 | -1.69% | 0.73% | -0.48% | 0.05% | -1.74% | -1.24 | | **FPI US: Now on the REG SHO Threshold Security List** (Market News Publishing - Bloomberg, 11/21/2016 08:01 AM) |
| | | | | | | | | | | | **Correction: Earns-American Farmland Story** (Associated Press Newswires - Bloomberg, 11/21/2016 03:29 PM) |
| 11/22/2016 | Tue | 207,605 | $11.70 | 0.43% | 0.30% | 1.48% | 0.80% | -0.37% | -0.26 | | |
| 11/23/2016 | Wed | 94,892 | $11.70 | 0.00% | 0.16% | -0.63% | -0.26% | 0.26% | 0.18 | | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 11/24/2016 | Thu | | | | | | | | | | |
| 11/25/2016 | Fri | 112,074 | $11.83 | 1.11% | 0.39% | 0.28% | 0.27% | 0.84% | 0.60 | | (Real Estate Weekly News - Factiva, 11/25/2016) |
| 11/26/2016 | Sat | | | | | | | | | | **November 2016** (People in Business - Factiva, 11/26/2016) |
| 11/27/2016 | Sun | | | | | | | | | | |
| 11/28/2016 | Mon | 196,143 | $11.71 | -1.01% | -0.61% | 0.68% | 0.03% | -1.05% | -0.74 | | |
| 11/29/2016 | Tue | 127,368 | $11.84 | 1.11% | 0.13% | 0.76% | 0.39% | 0.72% | 0.51 | | **Farmland Partners announces commencement of public offering of common stock** (Reuters Significant Developments - Factiva, 11/29/2016) |
| | | | | | | | | | | | **Farmland Partners Announces Commencement of Public Offering of Common Stock - Nov. 29** (India Investment News - Factiva, 11/29/2016) |
| | | | | | | | | | | | **16:23 EDT Farmland Partners files to sell 3.1M shares of common stock Baird and...** (Theflyonthewall.com - Factiva, 11/29/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 424B5** (SEC - SEC Edgar, 11/29/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Commencement of Public Offering of Common Stock** (PR Newswire - Factiva, 11/29/2016 04:22 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Commencement of Public Offering of Common Stock** (Dow Jones Institutional News - Factiva, 11/29/2016 04:22 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS FILES PROSPECTUS SUPPLEMENT FOR 3.1M SHRS** (BLOOMBERG News - Bloomberg, 11/29/2016 04:22 PM) |
| | | | | | | | | | | | **Farmland Partners Offering 3.1m Shares via Baird, Stifel** (Bloomberg First Word - Bloomberg, 11/29/2016 04:32 PM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners announces commencement of public offering of common stock** (Reuters News - Factiva, 11/29/2016 04:49 PM) |
| 11/30/2016 | Wed | 1,028,624 | $11.11 | -6.17% | -0.24% | -1.08% | -0.64% | -5.52% | -3.91 | ** | **Farmland Partners begins public offering of 3.1m common stock** (FinancialWire - Factiva, 11/30/2016) |
| | | | | | | | | | | | **Farmland Partners Inc announces pricing of public offering of common stock** (Reuters Significant Developments - Factiva, 11/30/2016) |
| | | | | | | | | | | | **Farmland Partners launches 3.1M common stock offering** (SNL Real Estate Securities Daily: North America Edition - Factiva, 11/30/2016) |
| | | | | | | | | | | | **09:04 EDT Farmland Partners 3.1M share Spot Secondary priced at $11.25The deal...** (Theflyonthewall.com - Factiva, 11/30/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. 424B2** (SEC - SEC Edgar, 11/30/2016) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Pricing of Public Offering of Common Stock** (PR Newswire - Factiva, 11/30/2016 09:12 AM) |

## Appendix B
### Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Pricing of Public Offering of Common Stock** (Dow Jones Institutional News - Factiva, 11/30/2016 09:12 AM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS REPORTS PRICING OF 3.1M SHRS AT $11.25/SHR** (BLOOMBERG News - Bloomberg, 11/30/2016 09:12 AM) |
| | | | | | | | | | | **Farmland Partners Inc. (FPI) Ind: 10.75-11.75 Last 11.84** (Dow Jones Institutional News - Factiva, 11/30/2016 09:23 AM) |
| | | | | | | | | | | **Farmland Partners Down 6.3% After Offering Prices at $11.25** (Bloomberg First Word - Bloomberg, 11/30/2016 09:23 AM) |
| | | | | | | | | | | **FPI US: No longer on the REG SHO Threshold Security List** (Market News Publishing - Bloomberg, 11/30/2016 10:03 AM) |
| | | | | | | | | | | **BRIEF-Farmland Partners Inc announces pricing of public offering of common stock** (Reuters News - Factiva, 11/30/2016 10:34 AM) |
| 12/1/2016 | Thu | 308,088 | $11.12 | 0.09% | -0.39% | -1.27% | -0.80% | 0.89% | 0.63 | **Farmland Partners prices $34.87 million public offering of common stock** (Financial Deals Tracker - Factiva, 12/01/2016) |
| | | | | | | | | | | **Farmland Partners prices common stock offering** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/01/2016) |
| | | | | | | | | | | **REIT Replay: Freezing stocks** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/01/2016) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 12/01/2016) |
| 12/2/2016 | Fri | 243,789 | $11.06 | -0.54% | 0.04% | 0.95% | 0.44% | -0.98% | -0.70 | **Farmland Partners Inc. SC 13G** (SEC - SEC Edgar, 12/02/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Nov. 18, 2016)** (Investment Weekly News - Factiva, 12/02/2016) |
| | | | | | | | | | | **SLB Update: Hardest to Borrow Per Sector** (Interactive Brokers - Bloomberg, 12/02/2016 03:00 AM) |
| | | | | | | | | | | **\*FARMLAND PART. HOLDER JAMES JUSTICE REPORTS 5.6% PASSIVE STAKE** (BLOOMBERG News - Bloomberg, 12/02/2016 10:00 AM) |
| 12/3/2016 | Sat | | | | | | | | | |
| 12/4/2016 | Sun | | | | | | | | | |
| 12/5/2016 | Mon | 320,180 | $11.20 | 1.27% | 0.73% | 0.38% | 0.46% | 0.80% | 0.57 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 12/05/2016) |
| | | | | | | | | | | **Farmland Partners Inc. S-4/A** (SEC - SEC Edgar, 12/05/2016) |
| | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 12/05/2016 04:05 PM) |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 12/6/2016 | Tue | 479,384 | $11.20 | 0.00% | 0.46% | 0.14% | 0.24% | -0.24% | -0.17 | | **Farmland Partners prices 3.1m shares of common stock** (M2 Banking & Credit News - Factiva, 12/06/2016) |
| 12/7/2016 | Wed | 429,812 | $11.23 | 0.27% | 1.27% | 1.15% | 1.06% | -0.79% | -0.56 | | |
| 12/8/2016 | Thu | 289,655 | $11.27 | 0.36% | 0.39% | 0.29% | 0.27% | 0.08% | 0.06 | | **Business News; Farmland Partners Inc. Announces Pricing of Public Offering of Common Stock** (Agriculture Week - Factiva, 12/08/2016) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 12/08/2016) |
| | | | | | | | | | | | **SLB Update: Hardest to Borrow Per Sector** (Interactive Brokers - Bloomberg, 12/08/2016 09:50 AM) |
| 12/9/2016 | Fri | 355,068 | $11.22 | -0.44% | 0.48% | -0.38% | 0.00% | -0.44% | -0.31 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Nov. 29, 2016)** (Real Estate Weekly News - Factiva, 12/09/2016) |
| 12/10/2016 | Sat | | | | | | | | | | |
| 12/11/2016 | Sun | | | | | | | | | | |
| 12/12/2016 | Mon | 135,257 | $11.18 | -0.36% | -0.24% | 0.77% | 0.23% | -0.59% | -0.42 | | |
| 12/13/2016 | Tue | 170,228 | $11.21 | 0.27% | 0.58% | -0.36% | 0.05% | 0.22% | 0.15 | | |
| 12/14/2016 | Wed | 338,051 | $10.70 | -4.55% | -0.87% | -1.44% | -1.08% | -3.47% | -2.46 | * | **Farmland Partners Announces Agreement to Acquire 8,638 Acres of Illinois Farmland for $55.3 Million** (India Investment News - Factiva, 12/14/2016) |
| | | | | | | | | | | | **07:03 EDT Farmland Partners downgraded to Hold from Buy at WunderlichWunderlich...** (Theflyonthewall.com - Factiva, 12/14/2016) |
| | | | | | | | | | | | **09:05 EDT Farmland Partners to acquire 8,638 acres of Illinois farmland for...** (Theflyonthewall.com - Factiva, 12/14/2016) |
| | | | | | | | | | | | **Denver ag-land company buys big in Illinois** (Denver Business Journal Online - Factiva, 12/14/2016) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 12/14/2016) |
| | | | | | | | | | | | **Wunderlich Securities Analyst Report** (Analyst Report - Manual Entry, 12/14/2016) |
| | | | | | | | | | | | **Wunderlich Securities Inc. Analyst Report** (Analyst Report - Manual Entry, 12/14/2016) |
| | | | | | | | | | | | **Farmland Partners Cut to Hold at Wunderlich** (Bloomberg First Word - Bloomberg, 12/14/2016 06:53 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Agreement to Acquire 8,638 Acres of Illinois Farmland for $55.3 Million** (PR Newswire - Factiva, 12/14/2016 09:00 AM) |
| | | | | | | | | | | | **\*Farmland Partners Inc. Announces Agreement To Acquire 8,638 Acres Of Illinois Farmland For $55.3 Million >FPI** (Dow Jones Institutional News - Factiva, 12/14/2016 09:00 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS: PACT TO BUY 8,638 ACRES OF IL FARMLAND FOR** (BLOOMBERG News - Bloomberg, 12/14/2016 09:00 AM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **\*FARMLAND PARTNERS TO BUY 8,638 ACRES FOR $55.3M** (BLOOMBERG News - Bloomberg, 12/14/2016 09:00 AM) |
| | | | | | | | | | | **Farmland Partners Agrees to Buy Two Illinois Farms for $55.3m** (Bloomberg First Word - Bloomberg, 12/14/2016 09:08 AM) |
| | | | | | | | | | | **SLB Update: Hardest to Borrow Per Sector** (Interactive Brokers - Bloomberg, 12/14/2016 03:00 PM) |
| 12/15/2016 | Thu | 298,370 | $10.51 | -1.78% | 0.41% | -0.98% | -0.32% | -1.46% | -1.03 | **Wunderlich Securities Inc. downgrades Farmland Partners Inc. to 'hold'** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/15/2016) |
| | | | | | | | | | | **Farmland Partners Inc. S-4/A** (SEC - SEC Edgar, 12/15/2016) |
| | | | | | | | | | | **Farmland is Hard to Borrow** (Interactive Brokers - Bloomberg, 12/15/2016 01:00 PM) |
| 12/16/2016 | Fri | 372,583 | $10.73 | 2.09% | -0.15% | 1.55% | 0.64% | 1.45% | 1.03 | **Farmland Partners to Acquire 8,638 Acres in Illinois for USD 55.3m** (M&A Navigator - Factiva, 12/16/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Dec. 5, 2016)** (Investment Weekly News - Factiva, 12/16/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form S-4/A, Registration of Securities, Business Combinations (Dec. 5, 2016)** (Investment Weekly News - Factiva, 12/16/2016) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Dec. 2, 2016)** (Investment Weekly News - Factiva, 12/16/2016) |
| | | | | | | | | | | **Wunderlich Securities Inc. Analyst Report** (Analyst Report - Manual Entry, 12/16/2016) |
| 12/17/2016 | Sat | | | | | | | | | |
| 12/18/2016 | Sun | | | | | | | | | |
| 12/19/2016 | Mon | 187,798 | $10.87 | 1.30% | 0.24% | 0.90% | 0.50% | 0.80% | 0.57 | |
| 12/20/2016 | Tue | 175,391 | $11.03 | 1.47% | 0.43% | -0.13% | 0.10% | 1.38% | 0.98 | 12/20/2016 10:02 AM) |
| 12/21/2016 | Wed | 154,766 | $10.95 | -0.73% | -0.28% | -1.06% | -0.65% | -0.07% | -0.05 | |
| 12/22/2016 | Thu | 189,610 | $11.02 | 0.64% | -0.28% | 0.08% | -0.11% | 0.75% | 0.53 | **Farmland Partners Inc. 424B3** (SEC - SEC Edgar, 12/22/2016) |
| | | | | | | | | | | **Farmland Partners Inc. EFFECT** (SEC - SEC Edgar, 12/22/2016) |
| | | | | | | | | | | **Farmland Partners Inc. S-4/A** (SEC - SEC Edgar, 12/22/2016) |
| | | | | | | | | | | **M&A WATCH N.A.: American Farmland, Globalstar, Renren, Syngenta** (Bloomberg First Word - Bloomberg, 12/22/2016 08:16 AM) |
| 12/23/2016 | Fri | 238,086 | $11.22 | 1.81% | 0.20% | 0.11% | 0.11% | 1.71% | 1.21 | **Farmland Partners, American Farmland to hold merger vote in January 2017** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/23/2016) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **REIT Replay: Downward slide** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/23/2016) |
| | | | | | | | | | | **M&A WATCH N.A.: FredÃ¢â¸ââ¸Ã¢s, LifeLock, NorthStar Asset** (Bloomberg First Word - Bloomberg, 12/23/2016 07:52 AM) |
| 12/24/2016 | Sat | | | | | | | | | |
| 12/25/2016 | Sun | | | | | | | | | |
| 12/26/2016 | Mon | | | | | | | | | |
| 12/27/2016 | Tue | 235,931 | $11.18 | -0.36% | 0.25% | -0.05% | 0.06% | -0.41% | -0.29 | |
| 12/28/2016 | Wed | 321,998 | $11.27 | 1.95% | -0.86% | -0.07% | -0.43% | 2.37% | 1.68 | Bloomberg, 12/28/2016 08:16 AM) |
| 12/29/2016 | Thu | 175,847 | $11.16 | -0.98% | 0.00% | 1.15% | 0.52% | -1.50% | -1.06 | |
| 12/30/2016 | Fri | 130,371 | $11.16 | 0.00% | -0.44% | 1.17% | 0.34% | -0.34% | -0.24 | |
| 12/31/2016 | Sat | | | | | | | | | |
| 1/1/2017 | Sun | | | | | | | | | |
| 1/2/2017 | Mon | | | | | | | | | **FPI US: No longer on the REG SHO Threshold Security List** (Market News Publishing - Bloomberg, 01/02/2017 08:00 AM) |
| 1/3/2017 | Tue | 198,642 | $11.11 | -0.45% | 0.83% | -0.06% | 0.30% | -0.75% | -0.53 | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 01/03/2017) |
| 1/4/2017 | Wed | 299,630 | $11.28 | 1.53% | 0.79% | 0.85% | 0.71% | 0.82% | 0.58 | |
| 1/5/2017 | Thu | 161,040 | $11.07 | -1.86% | -0.20% | 0.42% | 0.09% | -1.95% | -1.38 | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 01/05/2017) |
| 1/6/2017 | Fri | 112,728 | $10.98 | -0.81% | 0.30% | -0.35% | -0.07% | -0.75% | -0.53 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 424B3, Prospectus [Rule 424(B)(3)] (Dec. 22, 2016)** (Investment Weekly News - Factiva, 01/06/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form EFFECT, Notice of Effectiveness (Dec. 23, 2016)** (Investment Weekly News - Factiva, 01/06/2017) |
| 1/7/2017 | Sat | | | | | | | | | |
| 1/8/2017 | Sun | | | | | | | | | |
| 1/9/2017 | Mon | 118,484 | $10.98 | 0.00% | -0.39% | -0.53% | -0.45% | 0.45% | 0.32 | **Geoffrey Manfred Lew,C.F.O.,Surrenders 244 on 1/5/17 of AFCO** (Washington Service - Bloomberg, 01/09/2017 05:26 PM) |
| | | | | | | | | | | **Dennie Dixon Boardma,C.O.B.,Surrenders 1,269 on 1/5/17 of AFCO** (Washington Service - Bloomberg, 01/09/2017 05:26 PM) |
| | | | | | | | | | | **Thomas S T Gimbel,C.E.O.,Acquires 5,180 on 1/5/17 of AFCO** (Washington Service - Bloomberg, 01/09/2017 05:27 PM) |
| | | | | | | | | | | **Robert L Cowan,President,Surrenders 1,529 on 1/5/17 of AFCO** (Washington Service - Bloomberg, 01/09/2017 05:27 PM) |
| | | | | | | | | | | **Lindsey B Sichel,Vice Pres.,Acquires 2,394 on 1/5/17 of AFCO** (Washington Service - Bloomberg, 01/09/2017 05:29 PM) |
| 1/10/2017 | Tue | 89,522 | $10.91 | -0.64% | 0.13% | -0.89% | -0.39% | -0.24% | -0.17 | |
| 1/11/2017 | Wed | 136,001 | $11.03 | 1.10% | 0.28% | -0.58% | -0.18% | 1.28% | 0.91 | |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|----------|
| 1/12/2017 | Thu | 69,263 | $10.96 | -0.63% | -0.27% | 0.57% | 0.13% | -0.76% | -0.54 | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 01/12/2017) |
| | | | | | | | | | | **NYSE MKT Short Interest Percent Increases as of Dec. 30** (BLOOMBERG News - Bloomberg, 01/12/2017 06:37 AM) |
| 1/13/2017 | Fri | 138,762 | $10.95 | -0.09% | 0.27% | -0.28% | -0.05% | -0.05% | -0.03 | |
| 1/14/2017 | Sat | | | | | | | | | |
| 1/15/2017 | Sun | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 01/15/2017) |
| 1/16/2017 | Mon | | | | | | | | | |
| 1/17/2017 | Tue | 177,692 | $10.80 | -1.37% | -0.43% | 1.08% | 0.30% | -1.67% | -1.18 | |
| 1/18/2017 | Wed | 206,359 | $10.66 | -1.30% | 0.24% | -0.01% | 0.07% | -1.37% | -0.97 | |
| 1/19/2017 | Thu | 107,342 | $10.68 | 0.19% | -0.41% | -0.73% | -0.55% | 0.74% | 0.52 | |
| 1/20/2017 | Fri | 153,480 | $10.80 | 1.12% | 0.34% | 0.46% | 0.34% | 0.79% | 0.56 | **Farmland Partners Inc. 425** (SEC - SEC Edgar, 01/20/2017) |
| 1/21/2017 | Sat | | | | | | | | | |
| 1/22/2017 | Sun | | | | | | | | | |
| 1/23/2017 | Mon | 97,592 | $10.87 | 0.65% | -0.26% | 0.94% | 0.31% | 0.34% | 0.24 | |
| 1/24/2017 | Tue | 170,982 | $10.89 | 0.18% | 0.78% | -0.43% | 0.10% | 0.08% | 0.06 | |
| 1/25/2017 | Wed | 188,308 | $10.95 | 0.55% | 0.80% | -1.05% | -0.18% | 0.73% | 0.52 | |
| 1/26/2017 | Thu | 291,477 | $11.18 | 2.10% | -0.12% | -0.05% | -0.10% | 2.20% | 1.56 | |
| 1/27/2017 | Fri | 367,289 | $11.40 | 1.97% | -0.13% | -0.88% | -0.50% | 2.47% | 1.75 | **N.A. M&A Weekly AGENDA: AFCO, APOL, BRCD, MENT, NILE** (Bloomberg First Word - Bloomberg, 01/27/2017 02:19 PM) |
| 1/28/2017 | Sat | | | | | | | | | |
| 1/29/2017 | Sun | | | | | | | | | |
| 1/30/2017 | Mon | 182,192 | $11.35 | -0.44% | -0.68% | -0.13% | -0.38% | -0.06% | -0.04 | **Farmland Partners Inc. SC 13G** (SEC - SEC Edgar, 01/30/2017) |
| 1/31/2017 | Tue | 281,732 | $11.36 | 0.09% | 0.02% | 0.66% | 0.30% | -0.21% | -0.15 | **Farmland Partners, American Farmland Stockholders Approve Merger - Expected to Close on Feb. 2** (India Investment News - Factiva, 01/31/2017) |
| | | | | | | | | | | **16:07 EDT Farmland Partners, American Farmland shareholders approve...** (Theflyonthewall.com - Factiva, 01/31/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 01/31/2017) |
| | | | | | | | | | | **Farmland Partners Inc. and American Farmland Company Stockholders Approve Merger - Expected to Close on February 2, 2017** (PR Newswire - Factiva, 01/31/2017 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. and American Farmland Company Stockholders Approve Merger - Expected to Close on February 2, 2017** (Dow Jones Institutional News - Factiva, 01/31/2017 04:05 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS & AMERICAN FARMLAND HOLDERS APPROVE MERGER** (BLOOMBERG News - Bloomberg, 01/31/2017 04:09 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS SEES DEAL ABOUT 10% ADDING TO AFFO IN 2017** (BLOOMBERG News - Bloomberg, 01/31/2017 04:09 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 01/31/2017 04:31 PM) |
| 2/1/2017 | Wed | 1,615,143 | $11.41 | 0.44% | 0.02% | -1.15% | -0.56% | 1.00% | 0.71 | | **Farmland Partners, American Farmland merger wins shareholder votes** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/01/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. UPLOAD** (SEC - SEC Edgar, 02/01/2017) |
| | | | | | | | | | | | **\*News On American Farmland Co . (AFCO) Now Under FPI** (Dow Jones Institutional News - Factiva, 02/01/2017 05:11 PM) |
| 2/2/2017 | Thu | 335,558 | $11.35 | -0.53% | 0.05% | 1.07% | 0.50% | -1.03% | -0.73 | | **Farmland Partners completes merger with American Farmland Company** (Theflyonthewall.com - Factiva, 02/02/2017) |
| | | | | | | | | | | | **REIT Replay: Rate for it** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/02/2017) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 02/02/2017) |
| | | | | | | | | | | | **\*OPENING DELAY: AFCO (AMEX)-NEWS DISSEMINATION** (BLOOMBERG News - Bloomberg, 02/02/2017 09:12 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. Completes Merger with American Farmland Company** (PR Newswire - Factiva, 02/02/2017 04:05 PM) |
| | | | | | | | | | | | **\*Farmland Partners Inc. Completes Merger With American Farmland Company >FPI** (Dow Jones Institutional News - Factiva, 02/02/2017 04:05 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS COMPLETES MERGER W/ AMERICAN FARMLAND CO.** (BLOOMBERG News - Bloomberg, 02/02/2017 04:05 PM) |
| 2/3/2017 | Fri | 639,803 | $11.38 | 0.26% | 0.83% | 0.11% | 0.38% | -0.12% | -0.08 | | **Farmland Partners, American Farmland close merger** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/03/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 02/03/2017) |
| | | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form 425, Prospectuses And Communications, Business Combinations (Jan. 20, 2017)** (Investment Weekly News - Factiva, 02/03/2017) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Asset Acquisition Or Disposition >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:36 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:36 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Direct Or Off-Balance Sheet Financial Obligation >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:36 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:36 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:36 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Asset Acquisition Or Disposition >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes In Control >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes To Articles >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes To Hldr Rights >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Listing Notice >FPI** (Dow Jones Institutional News - Factiva, 02/03/2017 04:37 PM) |
| 2/4/2017 | Sat | | | | | | | | | | |
| 2/5/2017 | Sun | | | | | | | | | | |
| 2/6/2017 | Mon | 333,017 | $11.15 | -2.02% | -0.26% | -0.17% | -0.22% | -1.80% | -1.28 | | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/06/2017) |
| | | | | | | | | | | | **REIT Replay: Macy's in play** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/06/2017) |
| 2/7/2017 | Tue | 534,224 | $10.98 | -1.52% | -0.03% | -0.24% | -0.15% | -1.37% | -0.97 | | |
| 2/8/2017 | Wed | 394,929 | $11.03 | 0.46% | 0.09% | 0.72% | 0.35% | 0.10% | 0.07 | | **Oppenheimer Analyst Report** (Analyst Report - Manual Entry, 02/08/2017) |
| 2/9/2017 | Thu | 372,351 | $11.25 | 1.99% | 0.69% | -0.14% | 0.20% | 1.80% | 1.27 | | **Farmland Partners Announces Conference Call to Discuss Financial Benefits of Recent Merger** (India Investment News - Factiva, 02/09/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 02/09/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners Inc. Announces Conference Call to Discuss Financial Benefits of Recent Merger** (PR Newswire - Factiva, 02/09/2017 04:15 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Conference Call to Discuss Financial Benefits of Recent Merger** (Dow Jones Institutional News - Factiva, 02/09/2017 04:15 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS PRELIM '16 REV. $47M** (BLOOMBERG News - Bloomberg, 02/09/2017 04:18 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS PRELIM '16 FFO 53C/SHR, AFFO 62C/SHR** (BLOOMBERG News - Bloomberg, 02/09/2017 04:18 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS CLOSED ON AMERICAN FARMLAND DEAL** (BLOOMBERG News - Bloomberg, 02/09/2017 04:19 PM) |
| | | | | | | | | | | **\*FARMLAND PARTNERS PRELIM '16 RESULTS INCL AFCO PROPERTIES** (BLOOMBERG News - Bloomberg, 02/09/2017 04:19 PM) |
| | | | | | | | | | | **Farmland Partners Prelim 2016 FFO 53c/Shr, Affo 62c/Shr** (Bloomberg First Word - Bloomberg, 02/09/2017 04:42 PM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 02/09/2017 05:02 PM) |
| 2/10/2017 | Fri | 361,998 | $11.38 | 1.16% | 0.39% | 0.36% | 0.31% | 0.84% | 0.60 | **05:41 EDT Farmland Partners to host conference callConference call to discuss...** (Theflyonthewall.com - Factiva, 02/10/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form 8-K, Current Report (Jan. 31, 2017)** (Investment Weekly News - Factiva, 02/10/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Jan. 31, 2017)** (Investment Weekly News - Factiva, 02/10/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Jan. 31, 2017)** (Investment Weekly News - Factiva, 02/10/2017) |
| 2/11/2017 | Sat | | | | | | | | | |
| 2/12/2017 | Sun | | | | | | | | | |
| 2/13/2017 | Mon | 765,712 | $11.42 | 0.35% | 0.51% | 0.01% | 0.19% | 0.16% | 0.11 | **Farmland Partners Inc to Discuss Financial Benefits of Recent Merger Conference Call - Final** (CQ FD Disclosure - Factiva, 02/13/2017) |
| | | | | | | | | | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/13/2017) |
| | | | | | | | | | | **Farmland Partners Inc. SC 13G/A** (SEC - SEC Edgar, 02/13/2017) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 02/13/2017) |
| 2/14/2017 | Tue | 429,213 | $11.23 | -1.66% | 0.41% | -0.83% | -0.24% | -1.42% | -1.01 | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 2/15/2017 | Wed | 423,391 | $11.01 | -1.96% | 0.50% | -0.61% | -0.10% | -1.86% | -1.32 | **Stockholders Approve Merger - Expected to Close on February 2, 2017** (Mergers & Acquisitions |
| 2/16/2017 | Thu | 421,581 | $10.88 | -1.18% | -0.11% | 0.66% | 0.24% | -1.42% | -1.00 | **Farmland Partners says on Feb 14 entered into loan agreement - SEC filing** (Reuters Significant Developments - Factiva, 02/16/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 02/16/2017) |
| | | | | | | | | | | **BRIEF-Farmland Partners says on Feb 14 entered into loan agreement - SEC filing** (Reuters News - Factiva, 02/16/2017 09:36 AM) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for Fourth Quarter and Fiscal Year 2016 Earnings Release and Conference Call** (PR Newswire - Factiva, 02/16/2017 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Fourth Quarter and Fiscal Year 2016 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 02/16/2017 04:05 PM) |
| 2/17/2017 | Fri | 223,553 | $10.87 | -0.09% | 0.16% | 0.03% | 0.06% | -0.15% | -0.10 | **Farmland Partners subsidiary signs $27M loan** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Feb. 6, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form 8-K, Current Report (Feb. 3, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; American Farmland Co Files SEC Form S-8 POS, Securities To Be Offered To Employees in Employee Benefit Plans, Post-effective Amendments (Feb. 3, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Feb. 6, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Feb. 6, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Feb. 3, 2017)** (Investment Weekly News - Factiva, 02/17/2017) |
| | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/17/2017) |
| 2/18/2017 | Sat | | | | | | | | | |
| 2/19/2017 | Sun | | | | | | | | | |
| 2/20/2017 | Mon | | | | | | | | | **MarketLine Analyst Report** (Analyst Report - Manual Entry, 02/20/2017) |
| 2/21/2017 | Tue | 215,521 | $10.93 | 0.55% | 0.63% | 0.88% | 0.66% | -0.10% | -0.07 | **09:14 EDT Farmland Partners, Prudential announce termination of management...** (Theflyonthewall.com - Factiva, 02/21/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 02/21/2017) |
| | | | | | | | | | | | **Farmland Partners, Prudential announce termination of management agreement** (Reuters Significant Developments - Factiva, 02/21/2017) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 02/21/2017 08:10 AM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Termination Of Definitive Agreement >FPI** (Dow Jones Institutional News - Factiva, 02/21/2017 08:10 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. and Prudential Announce Termination of Management Agreement** (PR Newswire - Factiva, 02/21/2017 09:13 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. and Prudential Announce Termination of Management Agreement** (Dow Jones Institutional News - Factiva, 02/21/2017 09:13 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS & PRUDENTIAL REPORT TERMINATION OF MANAGEMENT** (BLOOMBERG News - Bloomberg, 02/21/2017 09:13 AM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS & PRUDENTIAL TERMINATION OF MANAGEMENT PACT** (BLOOMBERG News - Bloomberg, 02/21/2017 09:13 AM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners, Prudential announce termination of management agreement** (Reuters News - Factiva, 02/21/2017 09:28 AM) |
| 2/22/2017 | Wed | 425,584 | $10.80 | -1.19% | -0.15% | -0.18% | -0.18% | -1.01% | -0.72 | | **Farmland Partners Reports Results for Quarter, Year Ended on Dec. 31, 2016, Announces Operating Revenues of $31.0 Million, Earnings Per Share of $0.09, AFFO Per Share of $0.58 for 2016** (India Investment News - Factiva, 02/22/2017) |
| | | | | | | | | | | | **Farmland Partners to nix management deals for former American Farmland assets** (SNL Real Estate Securities Daily: North America Edition - Factiva, 02/22/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports Results for the Quarter and Year Ended December 31, 2016 and Announces Operating Revenues of $31.0 million, Earnings Per Share of $0.09 and AFFO Per Share of $0.58 for 2016** (PR Newswire - Factiva, 02/22/2017 06:16 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Results for the Quarter and Year Ended December 31, 2016 and Announces Operating Revenues of $31.0 million, Earnings Per Share of $0.09 and AFFO Per Share of $0.58 for 2016** (Dow Jones Institutional News - Factiva, 02/22/2017 06:16 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 4Q AFFO/SHR 36C** (BLOOMBERG News - Bloomberg, 02/22/2017 06:17 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 4Q REV. $13.3M, EST. $7.06M (2 ESTS.)** (BLOOMBERG News - Bloomberg, 02/22/2017 06:18 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **\*FARMLAND PARTNERS SEES 2017 OPERATING REV. $42M-$47M** (BLOOMBERG News - Bloomberg, 02/22/2017 06:20 PM) |
| | | | | | | | | | | | **Farmland Partners 4Q Rev. Beats Highest Est.** (Bloomberg First Word - Bloomberg, 02/22/2017 06:20 PM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners reports Q4 adjusted FFO per share $0.36** (Reuters News - Factiva, 02/22/2017 06:53 PM) |
| 2/23/2017 | Thu | 818,634 | $11.43 | 5.83% | -0.05% | 0.54% | 0.21% | 5.63% | 3.99 | ** | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 02/23/2017) |
| | | | | | | | | | | | **Commentary: Wall Street sodbusters** (Elko Daily Free Press - Factiva, 02/23/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-K** (SEC - SEC Edgar, 02/23/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 02/23/2017) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 02/23/2017) |
| | | | | | | | | | | | **Q4 2016 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/23/2017) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 02/23/2017) |
| | | | | | | | | | | | **Wall St. taking over agriculture** (The Herald Journal - Factiva, 02/23/2017) |
| | | | | | | | | | | | **Wall Street plowboys: Farmland Partners growing like a weed** (Arizona Daily Sun - Factiva, 02/23/2017) |
| | | | | | | | | | | | **Farmland Partners Reports 4Q Results** (Associated Press Newswires - Bloomberg, 02/23/2017 05:03 AM) |
| 2/24/2017 | Fri | 329,022 | $11.41 | -0.17% | 0.16% | 0.40% | 0.23% | -0.40% | -0.29 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/24/2017) |
| | | | | | | | | | | | **Government Properties pays $104M for Va. asset; Cedar sheds Pa. center for $83M** (SNL Financial Extra - Factiva, 02/24/2017) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Feb. 9, 2017)** (Investment Weekly News - Factiva, 02/24/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals (Feb. 13, 2017)** (Investment Weekly News - Factiva, 02/24/2017) |
| | | | | | | | | | | **Darell Sarff,Director,Buys 500 on 9/13/16 of FPI** (Washington Service - Bloomberg, 02/24/2017 05:04 PM) |
| 2/25/2017 | Sat | | | | | | | | | **Big money speculators muscling out farmers** (The Monroe News - Factiva, 02/25/2017) |
| 2/26/2017 | Sun | | | | | | | | | **Wall Street sodbusters** (Record-Journal - Factiva, 02/26/2017) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 02/26/2017) |
| 2/27/2017 | Mon | 358,590 | $11.35 | -0.53% | 0.23% | 0.37% | 0.24% | -0.77% | -0.54 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/27/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/27/2017) |
| | | | | | | | | | | **Wall Street sodbusters are, in reality, taxbusters in disguise** (The Bristol Press - Factiva, 02/27/2017) |
| | | | | | | | | | | **Wall Street sodbusters are, in reality, taxbusters in disguise** (The Herald - Factiva, 02/27/2017) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 2/27/17 of FPI** (Washington Service - Bloomberg, 02/27/2017 05:33 PM) |
| 2/28/2017 | Tue | 517,257 | $11.42 | 0.62% | -0.40% | -0.23% | -0.31% | 0.93% | 0.66 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/28/2017) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 3,000 on 2/27/17 of FPI** (Washington Service - Bloomberg, 02/28/2017 06:13 PM) |
| 3/1/2017 | Wed | 398,140 | $11.35 | -0.61% | 1.41% | -1.22% | 0.00% | -0.61% | -0.43 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 28 February 2017** (People in Business - Factiva, 03/01/2017) |
| | | | | | | | | | | **Farmland Partners chief financial officer and company secretary Luca Fabbri awarded shares 27 February 2017** (People in Business - Factiva, 03/01/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/01/2017) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,200 on 2/28/17 of FPI** (Washington Service - Bloomberg, 03/01/2017 04:19 PM) |
| 3/2/2017 | Thu | 210,217 | $11.24 | -0.97% | -0.67% | 0.05% | -0.29% | -0.68% | -0.48 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 01 March 2017** (People in Business - Factiva, 03/02/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 03/02/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/02/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/02/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat  * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|-----------|--------|
| | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Analyst Report** (Analyst Report - Manual Entry, 03/02/2017) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 03/02/2017) |
| | | | | | | | | | | **John C Conrad,Director,Buys 500 on 3/1/17 of FPI** (Washington Service - Bloomberg, 03/02/2017 05:10 PM) |
| | | | | | | | | | | **Dennie Dixon Boardma,Director,Surrenders 21,272 on 3/1/17 of FPI** (Washington Service - Bloomberg, 03/02/2017 05:13 PM) |
| 3/3/2017 | Fri | 367,040 | $10.99 | -2.22% | 0.06% | -0.33% | -0.16% | -2.07% | -1.47 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Feb. 16, 2017)** (Investment Weekly News - Factiva, 03/03/2017) |
| 3/4/2017 | Sat | | | | | | | | | |
| 3/5/2017 | Sun | | | | | | | | | |
| 3/6/2017 | Mon | 255,268 | $10.87 | -1.09% | -0.38% | -0.25% | -0.31% | -0.78% | -0.55 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/06/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/06/2017) |
| | | | | | | | | | | **Erica Borenstein,Officer,Buys 1,000 on 3/3/17 of FPI** (Washington Service - Bloomberg, 03/06/2017 04:06 PM) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 600 on 3/3/17 of FPI** (Washington Service - Bloomberg, 03/06/2017 04:07 PM) |
| 3/7/2017 | Tue | 195,061 | $10.90 | 0.28% | -0.34% | -0.20% | -0.27% | 0.54% | 0.38 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 06 March 2017** (People in Business - Factiva, 03/07/2017) |
| 3/8/2017 | Wed | 234,435 | $10.80 | -0.92% | -0.25% | -1.55% | -0.87% | -0.05% | -0.03 | |
| 3/9/2017 | Thu | 388,659 | $10.61 | -1.76% | 0.00% | -1.29% | -0.63% | -1.12% | -0.80 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/09/2017) |
| | | | | | | | | | | **Farmland Partners Inc. SC 13G/A** (SEC - SEC Edgar, 03/09/2017) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,000 on 3/9/17 of FPI** (Washington Service - Bloomberg, 03/09/2017 07:26 PM) |
| 3/10/2017 | Fri | 423,574 | $10.61 | 0.00% | 0.34% | -0.38% | -0.06% | 0.06% | 0.04 | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 03/10/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405] (Feb. 23, 2017)** (Investment Weekly News - Factiva, 03/10/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Feb. 24, 2017)** (Investment Weekly News - Factiva, 03/10/2017) |
| | | | | | | | | | | **Validea Analyst Report** (Analyst Report - Manual Entry, 03/10/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 3/11/2017 | Sat | | | | | | | | | |
| 3/12/2017 | Sun | | | | | | | | | **Wall Street sodbusters** (Fairborn Daily Herald - Factiva, 03/12/2017) |
| | | | | | | | | | | **Wall Street sodbusters** (The Daily Gazette - Factiva, 03/12/2017) |
| 3/13/2017 | Mon | 226,800 | $10.54 | -0.66% | 0.11% | 0.12% | 0.08% | -0.74% | -0.52 | |
| 3/14/2017 | Tue | 165,592 | $10.47 | -0.66% | -0.35% | 0.08% | -0.14% | -0.52% | -0.37 | |
| 3/15/2017 | Wed | 209,902 | $10.65 | 1.72% | 0.92% | 1.40% | 1.03% | 0.69% | 0.49 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/15/2017) |
| | | | | | | | | | | **Erica Borenstein,Officer,Buys 1,000 on 3/13/17 of FPI** (Washington Service - Bloomberg, 03/15/2017 05:25 PM) |
| 3/16/2017 | Thu | 172,606 | $10.65 | 0.00% | -0.11% | -0.10% | -0.12% | 0.12% | 0.09 | |
| 3/17/2017 | Fri | 433,704 | $10.72 | 0.66% | -0.07% | 0.44% | 0.15% | 0.51% | 0.36 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Mar. 2, 2017)** (Investment Weekly News - Factiva, 03/17/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 2, 2017)** (Investment Weekly News - Factiva, 03/17/2017) |
| 3/18/2017 | Sat | | | | | | | | | |
| 3/19/2017 | Sun | | | | | | | | | |
| 3/20/2017 | Mon | 246,838 | $10.85 | 1.21% | -0.25% | 0.12% | -0.08% | 1.29% | 0.92 | |
| 3/21/2017 | Tue | 160,830 | $10.78 | -0.65% | -1.41% | 0.65% | -0.32% | -0.32% | -0.23 | |
| 3/22/2017 | Wed | 183,683 | $10.72 | -0.56% | 0.17% | -0.03% | 0.03% | -0.59% | -0.42 | |
| 3/23/2017 | Thu | 220,244 | $10.93 | 1.96% | -0.03% | 0.75% | 0.32% | 1.64% | 1.17 | **Farmland Partners Inc. DEF 14A** (SEC - SEC Edgar, 03/23/2017) |
| | | | | | | | | | | **Farmland Partners Inc. DEFA14A** (SEC - SEC Edgar, 03/23/2017) |
| 3/24/2017 | Fri | 133,669 | $10.86 | -0.64% | -0.06% | -0.04% | -0.07% | -0.57% | -0.40 | |
| 3/25/2017 | Sat | | | | | | | | | |
| 3/26/2017 | Sun | | | | | | | | | |
| 3/27/2017 | Mon | 120,386 | $10.87 | 0.09% | -0.07% | -0.58% | -0.33% | 0.42% | 0.30 | |
| 3/28/2017 | Tue | 139,549 | $10.90 | 0.28% | 0.73% | -0.04% | 0.27% | 0.01% | 0.01 | |
| 3/29/2017 | Wed | 168,118 | $10.94 | 1.54% | 0.17% | 0.39% | 0.23% | 1.31% | 0.93 | **Farmland Partners Inc Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 03/29/2017 08:16 AM) |
| 3/30/2017 | Thu | 114,413 | $10.93 | -0.09% | 0.34% | 0.01% | 0.12% | -0.21% | -0.15 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/30/2017) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/28/17 of FPI** (Washington Service - Bloomberg, 03/30/2017 05:57 PM) |
| 3/31/2017 | Fri | 277,531 | $11.17 | 2.20% | -0.16% | 0.62% | 0.20% | 2.00% | 1.42 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 30 March 2017** (People in Business - Factiva, 03/31/2017) |
| 4/1/2017 | Sat | | | | | | | | | |
| 4/2/2017 | Sun | | | | | | | | | |
| 4/3/2017 | Mon | 163,130 | $10.95 | -1.97% | -0.27% | 0.30% | 0.00% | -1.97% | -1.39 | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 4/4/2017 | Tue | 169,791 | $10.98 | 0.27% | 0.05% | -0.02% | -0.02% | 0.29% | 0.21 | **16:08 EDT Farmland Partners completes integration of American Farmland Company...** (Theflyonthewall.com - Factiva, 04/04/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/04/2017) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 04/04/2017) |
| | | | | | | | | | | **Farmland Partners Inc. Completes Integration of American Farmland Company Properties** (PR Newswire - Factiva, 04/04/2017 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Completes Integration of American Farmland Company Properties** (Dow Jones Institutional News - Factiva, 04/04/2017 04:05 PM) |
| | | | | | | | | | | **Farmland Partners Files 8K - Other Events >FPI** (Dow Jones Institutional News - Factiva, 04/04/2017 04:53 PM) |
| 4/5/2017 | Wed | 215,002 | $10.85 | -1.18% | -0.40% | 0.31% | -0.05% | -1.13% | -0.80 | **Farmland Partners closes integration of American Farmland Company properties and transition of property management from Prudential** (FinancialWire - Factiva, 04/05/2017) |
| | | | | | | | | | | **Farmland Partners terminates management deals at American Farmland properties** (SNL Real Estate Securities Daily: North America Edition - Factiva, 04/05/2017) |
| 4/6/2017 | Thu | 219,750 | $10.86 | 0.09% | 0.33% | 0.40% | 0.30% | -0.21% | -0.15 | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 04/06/2017) |
| 4/7/2017 | Fri | 121,835 | $10.99 | 1.20% | -0.07% | 0.17% | 0.02% | 1.17% | 0.83 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Mar. 23, 2017)** (Investment Weekly News - Factiva, 04/07/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Mar. 23, 2017)** (Investment Weekly News - Factiva, 04/07/2017) |
| 4/8/2017 | Sat | | | | | | | | | |
| 4/9/2017 | Sun | | | | | | | | | |
| 4/10/2017 | Mon | 79,304 | $10.95 | -0.36% | 0.11% | 0.57% | 0.29% | -0.65% | -0.46 | **Agricultural REIT Farmland Partners Completes Integration of American Farmland Properties** (M&A Navigator - Factiva, 04/10/2017) |
| 4/11/2017 | Tue | 146,625 | $11.06 | 1.00% | -0.03% | 0.70% | 0.29% | 0.71% | 0.51 | |
| 4/12/2017 | Wed | 153,244 | $11.03 | -0.27% | -0.49% | 0.15% | -0.17% | -0.11% | -0.07 | |
| 4/13/2017 | Thu | 166,446 | $11.07 | 0.36% | -0.71% | 0.28% | -0.20% | 0.56% | 0.40 | |
| 4/14/2017 | Fri | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Apr. 4, 2017)** (Investment Weekly News - Factiva, 04/14/2017) |
| 4/15/2017 | Sat | | | | | | | | | |
| 4/16/2017 | Sun | | | | | | | | | |
| 4/17/2017 | Mon | 148,438 | $11.03 | -0.36% | 0.90% | 0.62% | 0.65% | -1.01% | -0.72 | |
| 4/18/2017 | Tue | 142,137 | $11.10 | 0.63% | -0.24% | 0.39% | 0.05% | 0.58% | 0.41 | |
| 4/19/2017 | Wed | 136,004 | $11.07 | -0.27% | -0.09% | -0.12% | -0.12% | -0.15% | -0.11 | **Farmland Partners Inc. Farmland Partners Inc. Completes Integration of American Farmland Company Properties** (Mergers & Acquisitions Week - Factiva, 04/19/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 04/19/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/19/2017) |
| | | | | | | | | | | **Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 04/19/2017 09:31 AM) |
| 4/20/2017 | Thu | 148,754 | $11.08 | 0.09% | 0.80% | -0.56% | 0.05% | 0.04% | 0.03 | **BUYINS.NET: FPI SqueezeTrigger Price is $11.08. There is $12,835,322 That Short Sellers Still Need To Cover.** (iCrowdNewswire - Factiva, 04/20/2017) |
| | | | | | | | | | | **Farmland Partners director Chris A. Downey buys 19 April 2017** (People in Business - Factiva, 04/20/2017) |
| 4/21/2017 | Fri | 114,155 | $11.05 | -0.27% | -0.30% | -0.17% | -0.24% | -0.03% | -0.02 | |
| 4/22/2017 | Sat | | | | | | | | | |
| 4/23/2017 | Sun | | | | | | | | | |
| 4/24/2017 | Mon | 155,327 | $11.02 | -0.27% | 1.09% | -1.59% | -0.31% | 0.04% | 0.03 | |
| 4/25/2017 | Tue | 159,532 | $11.05 | 0.27% | 0.63% | -0.10% | 0.20% | 0.08% | 0.05 | |
| 4/26/2017 | Wed | 128,754 | $11.06 | 0.09% | 0.02% | -0.70% | -0.35% | 0.44% | 0.31 | |
| 4/27/2017 | Thu | 136,418 | $10.99 | -0.63% | 0.06% | 0.03% | 0.01% | -0.64% | -0.46 | **BUYINS.NET: FPI SqueezeTrigger Price is $11.08. There is $12,852,690 That Short Sellers Still Need To Cover.** (iCrowdNewswire - Factiva, 04/27/2017) |
| 4/28/2017 | Fri | 147,273 | $10.90 | -0.82% | -0.32% | -0.75% | -0.52% | -0.30% | -0.21 | |
| 4/29/2017 | Sat | | | | | | | | | |
| 4/30/2017 | Sun | | | | | | | | | |
| 5/1/2017 | Mon | 135,662 | $10.85 | -0.46% | 0.22% | 0.46% | 0.28% | -0.74% | -0.53 | |
| 5/2/2017 | Tue | 112,422 | $10.80 | -0.46% | 0.04% | -0.24% | -0.12% | -0.34% | -0.24 | |
| 5/3/2017 | Wed | 169,459 | $10.75 | -0.46% | -0.20% | -1.15% | -0.66% | 0.19% | 0.14 | **Farmland Partners Announces Date for First Quarter 2017 Earnings Release and Conference Call** (India Investment News - Factiva, 05/03/2017) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for First Quarter 2017 Earnings Release and Conference Call** (PR Newswire - Factiva, 05/03/2017 04:54 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for First Quarter 2017 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 05/03/2017 04:54 PM) |
| 5/4/2017 | Thu | 189,386 | $10.68 | -0.65% | 0.01% | -0.42% | -0.22% | -0.43% | -0.30 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/04/2017) |
| | | | | | | | | | | **Farmland Partners Inc. S-8** (SEC - SEC Edgar, 05/04/2017) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 05/04/2017) |
| | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 05/04/2017 05:00 PM) |
| 5/5/2017 | Fri | 176,198 | $10.74 | 0.56% | 0.48% | 0.55% | 0.44% | 0.12% | 0.09 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/05/2017) |
| 5/6/2017 | Sat | | | | | | | | | |
| 5/7/2017 | Sun | | | | | | | | | |
| 5/8/2017 | Mon | 117,527 | $10.80 | 0.56% | -0.06% | -0.53% | -0.30% | 0.86% | 0.61 | **Farmland Partners Reports Results for the Quarter Ended March 31, 2017; Announces First Quarter Revenue of $7.1 Million - a 52% Period-Over-Period Increase** (India Investment News - Factiva, 05/08/2017) |
| | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/08/2017) |
| | | | | | | | | | | **Farmland Partners Inc. Reports Results for the Quarter Ended March 31, 2017; Announces First Quarter Revenue of $7.1 Million - a 52% Period-Over-Period Increase** (PR Newswire - Factiva, 05/08/2017 09:46 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Results for the Quarter Ended March 31, 2017; Announces First Quarter Revenue of $7.1 Million - a 52% Period-Over-Period Increase** (Dow Jones Institutional News - Factiva, 05/08/2017 09:46 PM) |
| | | | | | | | | | | ***FARMLAND PARTNERS 1Q AFFO/SHR 1C, EST. 10C** (BLOOMBERG News - Bloomberg, 05/08/2017 09:46 PM) |
| | | | | | | | | | | ***FARMLAND PARTNERS 1Q REV. $7.1M, EST. $8.66M (2 ESTS.)** (BLOOMBERG News - Bloomberg, 05/08/2017 09:47 PM) |
| | | | | | | | | | | **Farmland Partners 1Q Revenue Misses Est.** (Bloomberg First Word - Bloomberg, 05/08/2017 09:47 PM) |
| | | | | | | | | | | **BRIEF-Farmland partners Q1 adjusted FFO per share $0.01** (Reuters News - Factiva, 05/08/2017 09:49 PM) |
| 5/9/2017 | Tue | 378,097 | $10.59 | -1.94% | -0.08% | -0.61% | -0.35% | -1.60% | -1.13 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | **Farmland partners Q1 adjusted FFO per share $0.01** (Reuters Significant Developments - Factiva, 05/09/2017) |
| | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 05/09/2017) |
| | | | | | | | | | | **Q1 2017 Farmland Partners Inc Earnings Call - Final** (Bloomberg Government Disclosure - Factiva, 05/09/2017) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 05/09/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners Reports 1Q Loss** (Associated Press Newswires - Bloomberg, 05/09/2017 05:03 AM) |
| 5/10/2017 | Wed | 246,210 | $10.51 | -0.76% | 0.20% | 0.50% | 0.29% | -1.05% | -0.74 | | **Farmland Partners details Q1 property deals** (SNL Real Estate Securities Daily: North America Edition - Factiva, 05/10/2017) |
| | | | | | | | | | | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/10/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 05/10/2017) |
| | | | | | | | | | | | **REIT Replay: Tuesday blues** (SNL Real Estate Securities Daily: North America Edition - Factiva, 05/10/2017) |
| 5/11/2017 | Thu | 324,313 | $10.24 | -2.57% | -0.25% | -0.34% | -0.30% | -2.27% | -1.61 | | |
| 5/12/2017 | Fri | 593,125 | $10.23 | -0.10% | -0.19% | -0.24% | -0.22% | 0.12% | 0.09 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/12/2017) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,000 on 5/11/17 of FPI** (Washington Service - Bloomberg, 05/12/2017 04:39 PM) |
| 5/13/2017 | Sat | | | | | | | | | | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 12 May 2017** (People in Business - Factiva, 05/13/2017) |
| 5/14/2017 | Sun | | | | | | | | | | |
| 5/15/2017 | Mon | 400,756 | $10.03 | -1.96% | 0.53% | 0.12% | 0.25% | -2.21% | -1.57 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/15/2017) |
| | | | | | | | | | | | **BRIEF-Tiger Global Management ups share stake in Facebook, Netease** (Reuters News - Factiva, 05/15/2017 02:47 PM) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,000 on 5/12/17 of FPI** (Washington Service - Bloomberg, 05/15/2017 07:28 PM) |
| 5/16/2017 | Tue | 333,565 | $9.98 | -0.50% | -0.05% | -0.55% | -0.31% | -0.19% | -0.13 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/16/2017) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,000 on 5/15/17 of FPI** (Washington Service - Bloomberg, 05/16/2017 04:31 PM) |
| 5/17/2017 | Wed | 571,582 | $9.62 | -3.61% | -1.86% | 1.72% | -0.01% | -3.60% | -2.55 | * | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/17/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/17/2017) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,500 on 5/16/17 of FPI** (Washington Service - Bloomberg, 05/17/2017 05:33 PM) |
| | | | | | | | | | | | **Dennie Dixon Boardma,Director,Sells 1,483 on 5/16/17 of FPI** (Washington Service - Bloomberg, 05/17/2017 05:34 PM) |
| 5/18/2017 | Thu | 333,803 | $9.66 | 0.42% | 0.36% | 0.14% | 0.19% | 0.22% | 0.16 | | |
| 5/19/2017 | Fri | 228,905 | $9.73 | 0.72% | 0.69% | 0.13% | 0.33% | 0.40% | 0.28 | | **BuySellSignals Research Analyst Report** (Analyst Report - Manual Entry, 05/19/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 5, 2017) (Investment Weekly News - Factiva, 05/19/2017) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (May. 4, 2017) (Investment Weekly News - Factiva, 05/19/2017) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (May. 9, 2017) (Investment Weekly News - Factiva, 05/19/2017) |
| | | | | | | | | | | Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans (May. 4, 2017) (Investment Weekly News - Factiva, 05/19/2017) |
| 5/20/2017 | Sat | | | | | | | | | |
| 5/21/2017 | Sun | | | | | | | | | |
| 5/22/2017 | Mon | 189,028 | $9.67 | -0.62% | 0.54% | 0.01% | 0.21% | -0.83% | -0.59 | Farmland Partners Inc. 4 (SEC - SEC Edgar, 05/22/2017) |
| | | | | | | | | | | Farmland Partners Inc. 4 (SEC - SEC Edgar, 05/22/2017) |
| | | | | | | | | | | Erica Borenstein,Officer,Buys 2,000 on 5/18/17 of FPI (Washington Service - Bloomberg, 05/22/2017 04:44 PM) |
| | | | | | | | | | | Luca Fabbri,C.F.O.,Buys 2,000 on 5/18/17 of FPI (Washington Service - Bloomberg, 05/22/2017 04:45 PM) |
| 5/23/2017 | Tue | 201,730 | $9.71 | 0.41% | 0.18% | 0.06% | 0.08% | 0.34% | 0.24 | Farmland Partners chief financial officer and company secretary Luca Fabbri buys 22 May 2017 (People in Business - Factiva, 05/23/2017) |
| | | | | | | | | | | Farmland Partners Inc. 4 (SEC - SEC Edgar, 05/23/2017) |
| | | | | | | | | | | Paul A Pittman,C.O.B.,Buys 2,200 from 5/19/17-5/22/17 of FPI (Washington Service - Bloomberg, 05/23/2017 04:52 PM) |
| 5/24/2017 | Wed | 201,626 | $9.94 | 2.37% | 0.25% | 0.49% | 0.31% | 2.06% | 1.46 | Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 23 May 2017 (People in Business - Factiva, 05/24/2017) |
| 5/25/2017 | Thu | 183,308 | $9.99 | 0.50% | 0.40% | -0.11% | 0.09% | 0.41% | 0.29 | |
| 5/26/2017 | Fri | 156,417 | $9.94 | -0.50% | 0.03% | -0.61% | -0.31% | -0.19% | -0.14 | |
| 5/27/2017 | Sat | | | | | | | | | |
| 5/28/2017 | Sun | | | | | | | | | |
| 5/29/2017 | Mon | | | | | | | | | |
| 5/30/2017 | Tue | 244,322 | $9.85 | -0.91% | -0.19% | -0.27% | -0.23% | -0.67% | -0.48 | |
| 5/31/2017 | Wed | 167,534 | $9.73 | -1.22% | -0.01% | 0.00% | -0.03% | -1.18% | -0.84 | |
| 6/1/2017 | Thu | 195,853 | $9.93 | 2.06% | 0.92% | -0.03% | 0.35% | 1.70% | 1.21 | Farmland Partners Inc. 4 (SEC - SEC Edgar, 06/01/2017) |
| | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Analyst Report - Manual Entry, 06/01/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/2/2017 | Fri | 170,089 | $9.90 | -0.30% | 0.38% | 0.62% | 0.43% | -0.73% | -0.52 | | **Dennie Dixon Boardma,Director,Sells 65,422 on 5/30/17 of FPI** (Washington Service - Bloomberg, 06/01/2017 04:13 PM)<br><br>**Farmland Partners director D. Dixon Boardman sells 01 June 2017** (People in Business - Factiva, 06/02/2017)<br><br>**Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 22, 2017)** (Investment Weekly News - Factiva, 06/02/2017) |
| 6/3/2017 | Sat | | | | | | | | | | |
| 6/4/2017 | Sun | | | | | | | | | | |
| 6/5/2017 | Mon | 341,182 | $9.86 | -0.40% | -0.19% | -0.32% | -0.26% | -0.15% | -0.10 | | **18:15 EDT Farmland Partners sees FY17 revenue $42M-$43.5M, consensus $40.17M** (Theflyonthewall.com - Factiva, 06/05/2017)<br><br>**18:17 EDT Farmland Partners sees FY17 AFFO 33c-37c, may not compare to consensus...** (Theflyonthewall.com - Factiva, 06/05/2017)<br><br>**Farmland Partners Inc. Releases Quarterly Supplemental and Initial Full-Year 2017 Financial Outlook** (PR Newswire - Factiva, 06/05/2017 06:13 PM)<br><br>**Press Release: Farmland Partners Inc. Releases Quarterly Supplemental and Initial Full-Year 2017 Financial Outlook** (Dow Jones Institutional News - Factiva, 06/05/2017 06:13 PM)<br><br>**\*FARMLAND PARTNERS SEES YR REV. $42M-$43.5M, EST. $40.2M** (BLOOMBERG News - Bloomberg, 06/05/2017 06:14 PM)<br><br>**\*FARMLAND PARTNERS SEES YR AFFO/SHR 33C-37C** (BLOOMBERG News - Bloomberg, 06/05/2017 06:14 PM)<br><br>**\*FARMLAND PARTNERS SEES YR AFFO/SHR 33C-37C, EST. 46C** (BLOOMBERG News - Bloomberg, 06/05/2017 06:15 PM)<br><br>**Farmland Partners Falls After Year AFFO/Share View Trails Est.** (Bloomberg First Word - Bloomberg, 06/05/2017 06:35 PM)<br><br>**BRIEF-Farmland Partners sees FY total revenues of $42 mln to $43.5 mln** (Reuters News - Factiva, 06/05/2017 06:53 PM) |
| 6/6/2017 | Tue | 483,964 | $9.41 | -4.56% | -0.27% | -0.24% | -0.26% | -4.31% | -3.05 | ** | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 06/06/2017)<br><br>**Farmland Partners Files 8K - Regulation FD >FPI** (Dow Jones Institutional News - Factiva, 06/06/2017 06:02 AM) |
| 6/7/2017 | Wed | 315,551 | $9.52 | 1.17% | 0.16% | 0.42% | 0.24% | 0.93% | 0.66 | | **Farmland Partners Announces Conference Call to Discuss the Q1 2017 Supplemental Package** (India Investment News - Factiva, 06/07/2017)<br><br>**Farmland Partners Inc. Announces Conference Call to Discuss the Q1 2017 Supplemental Package** (PR Newswire - Factiva, 06/07/2017 04:30 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Conference Call to Discuss the Q1 2017 Supplemental Package** (Dow Jones Institutional News - Factiva, 06/07/2017 04:30 PM) |
| 6/8/2017 | Thu | 153,670 | $9.62 | 1.05% | 0.15% | -0.33% | -0.12% | 1.17% | 0.83 | | **Farmland Partners Inc Q1 2017 Supplemental Package Conference Call - Final** (Bloomberg Government Disclosure - Factiva, 06/08/2017) |
| | | | | | | | | | | | **10:57 EDT Farmland Partners to hold a conference callManagement discusses the...** (Theflyonthewall.com - Factiva, 06/08/2017) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 06/08/2017) |
| 6/9/2017 | Fri | 146,688 | $9.72 | 1.04% | -0.05% | 0.67% | 0.27% | 0.77% | 0.55 | | |
| 6/10/2017 | Sat | | | | | | | | | | |
| 6/11/2017 | Sun | | | | | | | | | | |
| 6/12/2017 | Mon | 202,982 | $9.67 | -0.51% | -0.08% | 0.70% | 0.27% | -0.78% | -0.55 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/12/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/12/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/12/2017) |
| | | | | | | | | | | | **Dennie Dixon Boardma,Director,Sells 20,000 on 6/1/17 of FPI** (Washington Service - Bloomberg, 06/12/2017 06:40 PM) |
| 6/13/2017 | Tue | 331,663 | $9.52 | -1.55% | 0.51% | -0.08% | 0.16% | -1.71% | -1.21 | | |
| 6/14/2017 | Wed | 413,445 | $9.20 | -3.36% | -0.15% | 0.38% | 0.09% | -3.45% | -2.45 | * | |
| 6/15/2017 | Thu | 624,443 | $9.06 | -1.52% | -0.25% | 0.54% | 0.12% | -1.64% | -1.16 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/15/2017) |
| | | | | | | | | | | | **Erica Borenstein,Officer,Buys 2,000 on 6/15/17 of FPI** (Washington Service - Bloomberg, 06/15/2017 05:01 PM) |
| 6/16/2017 | Fri | 382,308 | $9.10 | 0.44% | -0.01% | -0.12% | -0.08% | 0.53% | 0.37 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report (Jun. 6, 2017)** (Investment Weekly News - Factiva, 06/16/2017) |
| 6/17/2017 | Sat | | | | | | | | | | |
| 6/18/2017 | Sun | | | | | | | | | | |
| 6/19/2017 | Mon | 334,977 | $9.15 | 0.55% | 0.83% | -0.42% | 0.13% | 0.42% | 0.30 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/19/2017) |
| 6/20/2017 | Tue | 285,937 | $9.02 | -1.42% | -0.72% | 0.16% | -0.26% | -1.16% | -0.82 | | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 19 June 2017** (People in Business - Factiva, 06/20/2017) |
| 6/21/2017 | Wed | 310,739 | $8.87 | -1.66% | -0.09% | -0.32% | -0.21% | -1.45% | -1.03 | | |
| 6/22/2017 | Thu | 275,729 | $8.98 | 1.24% | 0.01% | 0.15% | 0.05% | 1.19% | 0.85 | | |
| 6/23/2017 | Fri | 827,797 | $9.24 | 2.90% | 0.24% | 0.28% | 0.21% | 2.69% | 1.90 | | |
| 6/24/2017 | Sat | | | | | | | | | | |
| 6/25/2017 | Sun | | | | | | | | | | |
| 6/26/2017 | Mon | 265,524 | $9.20 | -0.43% | 0.07% | 0.51% | 0.24% | -0.67% | -0.48 | | |
| 6/27/2017 | Tue | 318,114 | $9.01 | -2.07% | -0.83% | -0.10% | -0.43% | -1.63% | -1.16 | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 06/27/2017) |
| 6/28/2017 | Wed | 417,277 | $8.87 | -0.14% | 0.97% | -0.51% | 0.15% | -0.29% | -0.20 | | |
| 6/29/2017 | Thu | 311,084 | $8.88 | 0.11% | -0.84% | -0.49% | -0.62% | 0.73% | 0.52 | | |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/30/2017 | Fri | 533,586 | $8.94 | 0.68% | 0.15% | -0.13% | -0.03% | 0.70% | 0.50 | | in Beneficial Ownership of Securities (Jun. 15, 2017) (Investment Weekly News - Factiva, |
| 7/1/2017 | Sat | | | | | | | | | | |
| 7/2/2017 | Sun | | | | | | | | | | |
| 7/3/2017 | Mon | 134,669 | $9.07 | 1.45% | 0.30% | 0.93% | 0.54% | 0.91% | 0.65 | | |
| 7/4/2017 | Tue | | | | | | | | | | |
| 7/5/2017 | Wed | 386,252 | $8.84 | -2.54% | 0.07% | -1.22% | -0.57% | -1.96% | -1.39 | | |
| 7/6/2017 | Thu | 356,629 | $8.81 | -0.34% | -0.98% | -1.08% | -0.96% | 0.62% | 0.44 | | S&P Global Compustat Company Analysis Analyst Report (Analyst Report - Manual Entry, 07/06/2017) |
| 7/7/2017 | Fri | 164,711 | $8.75 | -0.68% | 0.70% | 0.12% | 0.33% | -1.01% | -0.72 | | |
| 7/8/2017 | Sat | | | | | | | | | | |
| 7/9/2017 | Sun | | | | | | | | | | |
| 7/10/2017 | Mon | 300,348 | $8.63 | -1.37% | 0.02% | -0.95% | -0.47% | -0.90% | -0.64 | | |
| 7/11/2017 | Tue | 229,128 | $8.73 | 1.16% | -0.01% | -0.01% | -0.04% | 1.20% | 0.85 | | |
| 7/12/2017 | Wed | 163,627 | $8.78 | 0.57% | 0.74% | 0.77% | 0.65% | -0.08% | -0.06 | | |
| 7/13/2017 | Thu | 215,592 | $8.74 | -0.46% | 0.18% | -0.03% | 0.03% | -0.49% | -0.35 | | |
| 7/14/2017 | Fri | 298,867 | $8.94 | 2.29% | 0.44% | 0.68% | 0.48% | 1.80% | 1.28 | | Farmland Partners Announces Date for Second Quarter 2017 Earnings Release and Conference Call (India Investment News - Factiva, 07/14/2017) |
| | | | | | | | | | | | Farmland Partners Inc. Announces Date for Second Quarter 2017 Earnings Release and Conference Call (PR Newswire - Factiva, 07/14/2017 04:05 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Announces Date for Second Quarter 2017 Earnings Release and Conference Call (Dow Jones Institutional News - Factiva, 07/14/2017 04:05 PM) |
| 7/15/2017 | Sat | | | | | | | | | | |
| 7/16/2017 | Sun | | | | | | | | | | |
| 7/17/2017 | Mon | 185,037 | $8.96 | 0.22% | 0.02% | 0.41% | 0.17% | 0.05% | 0.04 | | |
| 7/18/2017 | Tue | 394,145 | $8.64 | -3.57% | 0.02% | -0.24% | -0.13% | -3.44% | -2.44 | * | 07:17 EDT Farmland Partners downgraded to Market Perform from Outperform at FBR... (Theflyonthewall.com - Factiva, 07/18/2017) |
| 7/19/2017 | Wed | 400,137 | $8.70 | 0.69% | 0.61% | 0.33% | 0.39% | 0.31% | 0.22 | | 17:37 EDT Farmland Partners reports Q2 EPS 2c, consensus 1cReports Q2 revenue... (Theflyonthewall.com - Factiva, 07/19/2017) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Analyst Report - Manual Entry, 07/19/2017) |
| | | | | | | | | | | | Farmland Partners Inc. Reports Second Quarter Results and Announces Net Income Per Share of $0.02 and AFFO Per Share of $0.10 (PR Newswire - Factiva, 07/19/2017 05:33 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Reports Second Quarter Results and Announces Net Income Per Share of $0.02 and AFFO Per Share of $0.10 (Dow Jones Institutional News - Factiva, 07/19/2017 05:33 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 2Q REV. $11.5M, EST. $9.48M (2 EST.) (BLOOMBERG News - Bloomberg, 07/19/2017 05:33 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 2Q AFFO/SHR 10C, EST. 7.0C (3 EST.) (BLOOMBERG News - Bloomberg, 07/19/2017 05:34 PM) |

FORENSIC ECONOMICS, INC.

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Farmland Partners Reports 2Q Results** (Associated Press Newswires - Bloomberg, 07/19/2017 05:53 PM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners posts Q2 adjusted FFO per share $0.10** (Reuters News - Factiva, 07/19/2017 06:02 PM) |
| 7/20/2017 | Thu | 571,121 | $9.22 | 5.98% | -0.01% | -0.42% | -0.23% | 6.21% | 4.40 | ** | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 07/20/2017) |
| | | | | | | | | | | | **Investor Network: Farmland Partners, Inc. to Host Earnings Call** (ACCESSWIRE - Factiva, 07/20/2017) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 07/20/2017) |
| | | | | | | | | | | | **Q2 2017 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/20/2017) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 07/20/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. (FPI) Ind: 8.70-9.70 Last 8.70** (Dow Jones Institutional News - Factiva, 07/20/2017 09:27 AM) |
| | | | | | | | | | | | **FPI US: To Host Earnings Call** (Market News Publishing - Bloomberg, 07/20/2017 09:45 AM) |
| 7/21/2017 | Fri | 401,883 | $9.53 | 3.36% | -0.07% | 0.18% | 0.03% | 3.34% | 2.37 | * | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 07/21/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 07/21/2017) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 07/21/2017) |
| 7/22/2017 | Sat | | | | | | | | | | |
| 7/23/2017 | Sun | | | | | | | | | | |
| 7/24/2017 | Mon | 499,982 | $9.06 | -4.93% | -0.05% | -0.12% | -0.10% | -4.83% | -3.42 | ** | |
| 7/25/2017 | Tue | 292,813 | $9.30 | 2.65% | 0.36% | -0.14% | 0.06% | 2.59% | 1.84 | | |
| 7/26/2017 | Wed | 214,752 | $9.10 | -2.15% | -0.04% | 0.59% | 0.23% | -2.38% | -1.69 | | |
| 7/27/2017 | Thu | 288,398 | $9.02 | -0.88% | -0.17% | 0.15% | -0.03% | -0.85% | -0.60 | | |
| 7/28/2017 | Fri | 133,685 | $9.03 | 0.11% | -0.15% | -0.05% | -0.12% | 0.23% | 0.16 | | **Validea Analyst Report** (Analyst Report - Manual Entry, 07/28/2017) |
| 7/29/2017 | Sat | | | | | | | | | | |
| 7/30/2017 | Sun | | | | | | | | | | |
| 7/31/2017 | Mon | 311,886 | $8.93 | -1.11% | -0.09% | 0.09% | -0.02% | -1.08% | -0.77 | | |
| 8/1/2017 | Tue | 230,069 | $8.87 | -0.67% | 0.24% | 0.24% | 0.19% | -0.86% | -0.61 | | |
| 8/2/2017 | Wed | 185,013 | $8.81 | -0.68% | -0.08% | -0.63% | -0.36% | -0.32% | -0.23 | | |
| 8/3/2017 | Thu | 157,294 | $8.79 | -0.23% | -0.22% | -0.11% | -0.17% | -0.05% | -0.04 | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 08/03/2017) |
| 8/4/2017 | Fri | 140,914 | $8.88 | 1.02% | 0.23% | 0.16% | 0.15% | 0.88% | 0.62 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Jul. 21, 2017)** (Investment Weekly News - Factiva, 08/04/2017) |
| 8/5/2017 | Sat | | | | | | | | | | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 8/6/2017 | Sun | | | | | | | | | |
| 8/7/2017 | Mon | 122,574 | $8.85 | -0.34% | 0.15% | -0.18% | -0.04% | -0.29% | -0.21 | **Farmland Partners Announces Commencement of Public Offering of Series B Participating Preferred Stock** (India Investment News - Factiva, 08/07/2017) |
| | | | | | | | | | | **Farmland Partners commences public offering of Series B participating preferred stock** (Reuters Significant Developments - Factiva, 08/07/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 424B5** (SEC - SEC Edgar, 08/07/2017) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Commencement of Public Offering of Series B Participating Preferred Stock** (PR Newswire - Factiva, 08/07/2017 07:55 AM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Commencement of Public Offering of Series B Participating Preferred Stock** (Dow Jones Institutional News - Factiva, 08/07/2017 07:55 AM) |
| | | | | | | | | | | **BRIEF-Farmland Partners commences public offering of Series B participating preferred stock** (Reuters News - Factiva, 08/07/2017 08:08 AM) |
| 8/8/2017 | Tue | 183,707 | $8.78 | -0.79% | -0.24% | -0.34% | -0.29% | -0.50% | -0.35 | **Farmland Partners launches offering of new series of preferred stock** (SNL Real Estate Securities Daily: North America Edition - Factiva, 08/08/2017) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 08/08/2017) |
| 8/9/2017 | Wed | 151,789 | $8.74 | -0.46% | -0.13% | -0.05% | -0.11% | -0.35% | -0.25 | |
| 8/10/2017 | Thu | 185,032 | $8.78 | 0.46% | -1.45% | 0.26% | -0.53% | 0.99% | 0.70 | **Farmland Partners announces pricing of public offering of 6% Series B participating preferred stock** (Reuters Significant Developments - Factiva, 08/10/2017) |
| | | | | | | | | | | **Farmland Partners Inc. FWP** (SEC - SEC Edgar, 08/10/2017) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Pricing of Public Offering of 6.00% Series B Participating Preferred Stock** (PR Newswire - Factiva, 08/10/2017 04:43 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Pricing of Public Offering of 6.00% Series B Participating Preferred Stock** (Dow Jones Institutional News - Factiva, 08/10/2017 04:43 PM) |
| | | | | | | | | | | **BRIEF-Farmland Partners announces pricing of public offering of 6% Series B participating preferred stock** (Reuters News - Factiva, 08/10/2017 04:59 PM) |
| 8/11/2017 | Fri | 279,036 | $8.79 | 0.11% | 0.16% | -0.63% | -0.26% | 0.37% | 0.26 | **Farmland Partners prices $131M participating preferred share offering** (SNL Real Estate Securities Daily: North America Edition - Factiva, 08/11/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 424B2** (SEC - SEC Edgar, 08/11/2017) |
| 8/12/2017 | Sat | | | | | | | | | |
| 8/13/2017 | Sun | | | | | | | | | |
| 8/14/2017 | Mon | 204,256 | $8.93 | 1.59% | 1.05% | 0.96% | 0.87% | 0.72% | 0.51 | **REIT Replay: Pain and gain** (SNL Real Estate Securities Daily: North America Edition - Factiva, 08/14/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Seven-digit deals.(Whispers)(Brief article) (Arkansas Business - Factiva, 08/14/2017) |
| 8/15/2017 | Tue | 358,859 | $8.64 | -3.25% | -0.11% | -0.25% | -0.20% | -3.05% | -2.16 | * | 09:06 EDT Farmland Partners downgraded to Neutral from Outperform at BairdBaird... (Theflyonthewall.com - Factiva, 08/15/2017) |
| | | | | | | | | | | | 10:34 EDT On The Fly: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 08/15/2017) |
| | | | | | | | | | | | TJX: On The Fly: Pre-market Movers [MORE] (TheFlyontheWall.com - Bloomberg, 08/15/2017 09:19 AM) |
| | | | | | | | | | | | DE: On The Fly: Top five analyst downgrades [MORE] (TheFlyontheWall.com - Bloomberg, 08/15/2017 10:34 AM) |
| 8/16/2017 | Wed | 226,284 | $8.63 | -0.12% | 0.18% | 0.28% | 0.18% | -0.30% | -0.21 | | Farmland Partners Inc. 8-A12B (SEC - SEC Edgar, 08/16/2017) |
| | | | | | | | | | | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 08/16/2017) |
| | | | | | | | | | | | Farmland Partners Inc. CERTNYS (SEC - SEC Edgar, 08/16/2017) |
| | | | | | | | | | | | Farmland Partners Files 8K - Changes To Articles >FPI (Dow Jones Institutional News - Factiva, 08/16/2017 04:06 PM) |
| | | | | | | | | | | | Farmland Partners Files 8K - Changes To Hldr Rights >FPI (Dow Jones Institutional News - Factiva, 08/16/2017 04:06 PM) |
| | | | | | | | | | | | Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI (Dow Jones Institutional News - Factiva, 08/16/2017 04:06 PM) |
| 8/17/2017 | Thu | 340,358 | $8.38 | -2.90% | -1.55% | 0.37% | -0.52% | -2.38% | -1.69 | | Farmland Partners Inc. 4 (SEC - SEC Edgar, 08/17/2017) |
| | | | | | | | | | | | Farmland Partners Inc. 4 (SEC - SEC Edgar, 08/17/2017) |
| | | | | | | | | | | | Farmland Partners Inc. Announces Closing of Public Offering of Preferred Stock and Full Exercise of Underwriters' Option to Purchase Additional Shares (PR Newswire - Factiva, 08/17/2017 04:15 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Announces Closing of Public Offering of Preferred Stock and Full Exercise of Underwriters' Option to Purchase Additional Shares (Dow Jones Institutional News - Factiva, 08/17/2017 04:15 PM) |
| | | | | | | | | | | | Erica Borenstein,Officer,Buys 3,000 on 8/17/17 of FPI (Washington Service - Bloomberg, 08/17/2017 06:07 PM) |
| | | | | | | | | | | | Luca Fabbri,C.F.O.,Buys 2,000 on 8/17/17 of FPI (Washington Service - Bloomberg, 08/17/2017 06:10 PM) |
| 8/18/2017 | Fri | 492,574 | $8.23 | -1.79% | -0.17% | -0.63% | -0.40% | -1.39% | -0.99 | | Farmland Partners Inc. Farmland Partners Inc. Announces Pricing of Public Offering of 6.00% Series B Participating Preferred Stock (Investment Weekly News - Factiva, 08/18/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|----------------|------------------|--------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners nets $144M in preferred share offering** (SNL Real Estate Securities Daily: North America Edition - Factiva, 08/18/2017) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)]: (Aug. 7, 2017)** (Investment Weekly News - Factiva, 08/18/2017) |
| | | | | | | | | | | | **FPI.PR.B US: Venue Change** (Market News Publishing - Bloomberg, 08/18/2017 08:25 AM) |
| 8/19/2017 | Sat | | | | | | | | | | |
| 8/20/2017 | Sun | | | | | | | | | | |
| 8/21/2017 | Mon | 270,402 | $8.30 | 0.85% | 0.10% | 0.92% | 0.45% | 0.40% | 0.28 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 08/21/2017) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 3,000 on 8/18/17 of FPI** (Washington Service - Bloomberg, 08/21/2017 05:09 PM) |
| 8/22/2017 | Tue | 192,004 | $8.39 | 1.08% | 1.00% | -0.77% | 0.04% | 1.04% | 0.74 | | |
| 8/23/2017 | Wed | 185,885 | $8.56 | 2.03% | -0.29% | 1.01% | 0.32% | 1.70% | 1.21 | | |
| 8/24/2017 | Thu | 200,471 | $8.59 | 0.35% | -0.14% | -0.05% | -0.11% | 0.46% | 0.33 | | |
| 8/25/2017 | Fri | 101,344 | $8.63 | 0.47% | 0.19% | 0.32% | 0.21% | 0.26% | 0.18 | | **Farmland Partners Inc. Farmland Partners Inc. Announces Closing of Public Offering of Preferred Stock and Full Exercise of Underwriters' Option to Purchase Additional Shares** (Investment Weekly News - Factiva, 08/25/2017) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 424B2, Prospectus [Rule 424(B)(2)]: (Aug. 11, 2017)** (Investment Weekly News - Factiva, 08/25/2017) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free Writing Prospectuses: (Aug. 10, 2017)** (Investment Weekly News - Factiva, 08/25/2017) |
| | | | | | | | | | | | **Weekly Summary Corporate dividends, name changes, new listings** (Postmedia Breaking News - Factiva, 08/25/2017) |
| | | | | | | | | | | | **BC-Stock News** (Associated Press Newswires - Factiva, 08/25/2017 04:22 PM) |
| | | | | | | | | | | | **Weekly Summary Corporate dividends, name changes, new listings** (Associated Press Newswires - Factiva, 08/25/2017 04:26 PM) |
| | | | | | | | | | | | **Weekly Summary Corporate dividends, name changes, new listings** (The Canadian Press - Factiva, 08/25/2017 04:28 PM) |
| 8/26/2017 | Sat | | | | | | | | | | |
| 8/27/2017 | Sun | | | | | | | | | | **Changes announced in corporate dividends:** (Tribune Review - Factiva, 08/27/2017) |
| 8/28/2017 | Mon | 387,577 | $8.86 | 2.67% | 0.06% | -0.55% | -0.26% | 2.93% | 2.07 | * | |
| 8/29/2017 | Tue | 319,837 | $8.87 | 0.11% | 0.08% | -0.21% | -0.09% | 0.21% | 0.15 | | |
| 8/30/2017 | Wed | 340,365 | $8.92 | 0.56% | 0.53% | 0.24% | 0.31% | 0.25% | 0.18 | | |
| 8/31/2017 | Thu | 258,804 | $8.86 | -0.67% | 0.65% | 0.20% | 0.35% | -1.02% | -0.72 | | |
| 9/1/2017 | Fri | 267,988 | $8.95 | 1.02% | 0.26% | -0.09% | 0.04% | 0.98% | 0.69 | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 09/01/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 17, 2017)** (Investment Weekly News - Factiva, 09/01/2017) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Changes Exec Mgmt >FPI** (Dow Jones Institutional News - Factiva, 09/01/2017 04:06 PM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners - John Conrad informs board of his resignation as a board member Ã¢‚¬â€¹** (Reuters News - Factiva, 09/01/2017 04:32 PM) |
| 9/2/2017 | Sat | | | | | | | | | | |
| 9/3/2017 | Sun | | | | | | | | | | |
| 9/4/2017 | Mon | | | | | | | | | | **Farmland Partners director resigns** (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/04/2017) |
| 9/5/2017 | Tue | 262,684 | $8.90 | -0.56% | -0.80% | 0.29% | -0.23% | -0.32% | -0.23 | | |
| 9/6/2017 | Wed | 248,999 | $9.05 | 1.69% | 0.28% | -0.01% | 0.09% | 1.60% | 1.13 | | |
| 9/7/2017 | Thu | 217,743 | $9.11 | 0.66% | -0.04% | 0.59% | 0.24% | 0.43% | 0.30 | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 09/07/2017) |
| 9/8/2017 | Fri | 171,237 | $9.02 | -0.99% | -0.10% | 0.08% | -0.04% | -0.95% | -0.67 | | |
| 9/9/2017 | Sat | | | | | | | | | | |
| 9/10/2017 | Sun | | | | | | | | | | |
| 9/11/2017 | Mon | 195,957 | $8.94 | -0.89% | 1.10% | 0.06% | 0.47% | -1.36% | -0.96 | | |
| 9/12/2017 | Tue | 131,572 | $9.02 | 0.89% | 0.38% | -1.27% | -0.47% | 1.36% | 0.97 | | |
| 9/13/2017 | Wed | 169,963 | $9.05 | 0.33% | 0.07% | -0.41% | -0.19% | 0.52% | 0.37 | | |
| 9/14/2017 | Thu | 177,085 | $9.03 | -0.22% | -0.08% | 0.71% | 0.28% | -0.50% | -0.35 | | |
| 9/15/2017 | Fri | 399,212 | $9.06 | 0.33% | 0.23% | 0.14% | 0.14% | 0.20% | 0.14 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Sept. 1, 2017)** (Investment Weekly News - Factiva, 09/15/2017) |
| 9/16/2017 | Sat | | | | | | | | | | |
| 9/17/2017 | Sun | | | | | | | | | | |
| 9/18/2017 | Mon | 234,397 | $8.90 | -1.77% | 0.22% | -0.55% | -0.19% | -1.57% | -1.12 | | **16:23 EDT Farmland Partners initiated with a Market Perform at Raymond...** (Theflyonthewall.com - Factiva, 09/18/2017) |
| | | | | | | | | | | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 09/18/2017) |
| 9/19/2017 | Tue | 379,494 | $8.66 | -2.70% | 0.09% | -0.84% | -0.39% | -2.31% | -1.64 | | |
| 9/20/2017 | Wed | 317,565 | $8.64 | -0.23% | 0.12% | -0.34% | -0.14% | -0.09% | -0.06 | | |
| 9/21/2017 | Thu | 170,326 | $8.51 | -1.50% | -0.28% | -0.10% | -0.19% | -1.31% | -0.93 | | |
| 9/22/2017 | Fri | 191,924 | $8.73 | 2.59% | 0.11% | -0.62% | -0.27% | 2.86% | 2.03 | * | **Farmland Partners acquires California farmland for $110 mln** (Reuters Significant Developments - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Farmland Partners Announces $110 Million Acquisition of California Farmland** (India Investment News - Factiva, 09/22/2017) |
| | | | | | | | | | | | **08:31 EDT Farmland Partners announces $110M acquisition of California farmland...** (Theflyonthewall.com - Factiva, 09/22/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Denver ag-land company buys big in central California (Denver Business Journal Online - Factiva, 09/22/2017) |
| | | | | | | | | | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 09/22/2017) |
| | | | | | | | | | | M&A Transaction \| Olam International Ltd. - 5,100 acres of permanent crop farmland (The Deal - Factiva, 09/22/2017) |
| | | | | | | | | | | Olam sells North America farmland for S$148.5 million as part of its asset light strategy (The Straits Times - Factiva, 09/22/2017) |
| | | | | | | | | | | Farmland Partners Announces $110 Million Acquisition Of California Farmland (PR Newswire - Factiva, 09/22/2017 08:30 AM) |
| | | | | | | | | | | *Farmland Partners Announces $110 Million Acquisition Of California Farmland >FPI (Dow Jones Institutional News - Factiva, 09/22/2017 08:30 AM) |
| | | | | | | | | | | BRIEF-Farmland Partners acquires California farmland for $110 mln (Reuters News - Factiva, 09/22/2017 08:51 AM) |
| | | | | | | | | | | Farmland Partners Files 8K - Entry Into Definitive Agreement >FPI (Dow Jones Institutional News - Factiva, 09/22/2017 04:27 PM) |
| 9/23/2017 | Sat | | | | | | | | | HereÃ¢‚¬â‚¬â„¢s what Farmland Partners purchased for $110 million (Delta Farm Press - Factiva, 09/23/2017) |
| | | | | | | | | | | HereÃ¢‚¬â‚¬â„¢s what Farmland Partners purchased for $110 million (Southeast Farm Press - Factiva, 09/23/2017) |
| | | | | | | | | | | HereÃ¢‚¬â‚¬â„¢s what Farmland Partners purchased for $110 million (Southwest Farm Press - Factiva, 09/23/2017) |
| | | | | | | | | | | HereÃ¢‚¬â‚¬â„¢s what Farmland Partners purchased for $110 million (Western Farm Press - Factiva, 09/23/2017) |
| | | | | | | | | | | Olam sells farmland assets to American firm for US$110m (Business Times Singapore - Factiva, 09/23/2017) |
| 9/24/2017 | Sun | | | | | | | | | |
| 9/25/2017 | Mon | 218,184 | $8.90 | 1.95% | -0.19% | 0.63% | 0.19% | 1.76% | 1.25 | Farmland Partners signs purchase agreement for California Farmland at USD110m (FinancialWire - Factiva, 09/25/2017) |
| | | | | | | | | | | Farmland Partners signs USD110m purchase agreement with Olam in California (FinancialWire - Factiva, 09/25/2017) |
| | | | | | | | | | | Farmland Partners to acquire $110M of Calif. farmland (SNL Real Estate Securities Daily: North America Edition - Factiva, 09/25/2017) |
| | | | | | | | | | | Raymond James & Associates Analyst Report (Analyst Report - Manual Entry, 09/25/2017) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 9/26/2017 | Tue | 332,652 | $8.99 | 1.01% | 0.04% | 0.00% | -0.01% | 1.02% | 0.73 | | |
| 9/27/2017 | Wed | 293,872 | $9.06 | 0.78% | 0.54% | -1.07% | -0.30% | 1.08% | 0.77 | | |
| 9/28/2017 | Thu | 342,762 | $9.03 | -0.33% | 0.16% | 0.61% | 0.33% | -0.66% | -0.47 | | |
| 9/29/2017 | Fri | 257,205 | $9.04 | 1.52% | 0.35% | -0.10% | 0.08% | 1.45% | 1.03 | | **Farmland Partners Inc Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 09/29/2017 08:16 AM) |
| 9/30/2017 | Sat | | | | | | | | | | |
| 10/1/2017 | Sun | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 10/01/2017) |
| 10/2/2017 | Mon | 199,296 | $9.18 | 1.55% | 0.48% | -0.49% | -0.05% | 1.60% | 1.13 | | |
| 10/3/2017 | Tue | 306,171 | $9.26 | 0.87% | 0.23% | -0.14% | 0.01% | 0.87% | 0.61 | | |
| 10/4/2017 | Wed | 186,766 | $9.22 | -0.43% | 0.10% | 0.57% | 0.28% | -0.72% | -0.51 | | |
| 10/5/2017 | Thu | 149,438 | $9.22 | 0.00% | 0.54% | -0.03% | 0.19% | -0.19% | -0.13 | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 10/05/2017) |
| 10/6/2017 | Fri | 163,615 | $9.10 | -1.30% | -0.08% | -0.31% | -0.21% | -1.09% | -0.77 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Sept. 22, 2017)** (Investment Weekly News - Factiva, 10/06/2017) |
| 10/7/2017 | Sat | | | | | | | | | | |
| 10/8/2017 | Sun | | | | | | | | | | |
| 10/9/2017 | Mon | 143,715 | $9.01 | -0.99% | -0.21% | 0.31% | 0.03% | -1.02% | -0.72 | | |
| 10/10/2017 | Tue | 151,039 | $9.04 | 0.33% | 0.23% | 0.03% | 0.09% | 0.25% | 0.18 | | |
| 10/11/2017 | Wed | 243,881 | $9.10 | 0.66% | 0.16% | 0.31% | 0.19% | 0.48% | 0.34 | | |
| 10/12/2017 | Thu | 135,418 | $9.18 | 0.88% | -0.14% | 0.70% | 0.24% | 0.64% | 0.45 | | |
| 10/13/2017 | Fri | 195,501 | $9.10 | -0.87% | 0.06% | 0.15% | 0.07% | -0.94% | -0.67 | | |
| 10/14/2017 | Sat | | | | | | | | | | |
| 10/15/2017 | Sun | | | | | | | | | | |
| 10/16/2017 | Mon | 145,051 | $8.98 | -1.32% | 0.15% | -0.49% | -0.19% | -1.12% | -0.80 | | |
| 10/17/2017 | Tue | 128,371 | $9.01 | 0.33% | 0.02% | 0.05% | 0.01% | 0.33% | 0.23 | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 10/17/2017) |
| 10/18/2017 | Wed | 130,012 | $9.10 | 1.00% | 0.11% | -0.20% | -0.07% | 1.07% | 0.76 | | |
| 10/19/2017 | Thu | 107,567 | $9.07 | -0.33% | 0.02% | -0.17% | -0.10% | -0.23% | -0.16 | | |
| 10/20/2017 | Fri | 142,931 | $9.08 | 0.11% | 0.52% | -0.65% | -0.11% | 0.22% | 0.16 | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 10/20/2017) |
| 10/21/2017 | Sat | | | | | | | | | | |
| 10/22/2017 | Sun | | | | | | | | | | |
| 10/23/2017 | Mon | 162,286 | $9.11 | 0.33% | -0.44% | -0.21% | -0.32% | 0.65% | 0.46 | | |
| 10/24/2017 | Tue | 109,910 | $9.10 | -0.11% | 0.17% | -0.62% | -0.25% | 0.14% | 0.10 | | |
| 10/25/2017 | Wed | 177,491 | $8.80 | -3.30% | -0.49% | -0.04% | -0.25% | -3.04% | -2.16 | * | |
| 10/26/2017 | Thu | 191,292 | $8.54 | -2.95% | 0.17% | -0.77% | -0.32% | -2.63% | -1.87 | | **year** (People in Business - Factiva, 10/26/2017) |
| 10/27/2017 | Fri | 197,356 | $8.51 | -0.35% | 0.78% | -0.01% | 0.30% | -0.65% | -0.46 | | |
| 10/28/2017 | Sat | | | | | | | | | | |
| 10/29/2017 | Sun | | | | | | | | | | |
| 10/30/2017 | Mon | 246,378 | $8.31 | -2.35% | -0.40% | 0.41% | 0.00% | -2.35% | -1.66 | | |
| 10/31/2017 | Tue | 198,335 | $8.35 | 0.48% | 0.19% | 0.06% | 0.08% | 0.40% | 0.28 | | **Farmland Partners Inc. Announces Date for Third Quarter 2017 Earnings Release and Conference Call** (PR Newswire - Factiva, 10/31/2017 04:05 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Announces Date for Third Quarter 2017 Earnings Release and Conference Call (Dow Jones Institutional News - Factiva, 10/31/2017 04:05 PM) |
| 11/1/2017 | Wed | 201,454 | $8.42 | 0.84% | 0.07% | 0.08% | 0.04% | 0.80% | 0.57 | | |
| 11/2/2017 | Thu | 127,175 | $8.58 | 1.90% | 0.04% | 0.69% | 0.31% | 1.59% | 1.13 | | S&P Global Compustat Company Analysis Analyst Report (Analyst Report - Manual Entry, 11/02/2017) |
| 11/3/2017 | Fri | 135,374 | $8.55 | -0.35% | 0.29% | -0.38% | -0.08% | -0.27% | -0.19 | | |
| 11/4/2017 | Sat | | | | | | | | | | |
| 11/5/2017 | Sun | | | | | | | | | | |
| 11/6/2017 | Mon | 133,951 | $8.64 | 1.05% | 0.16% | 0.98% | 0.51% | 0.55% | 0.39 | | |
| 11/7/2017 | Tue | 172,636 | $8.60 | -0.46% | -0.16% | 0.87% | 0.32% | -0.78% | -0.55 | | |
| 11/8/2017 | Wed | 186,273 | $8.60 | 0.00% | 0.15% | 0.52% | 0.29% | -0.29% | -0.20 | | Farmland Partners Inc. 8-K (SEC - SEC Edgar, 11/08/2017) |
| | | | | | | | | | | | Farmland Partners reports Q3 EPS 1c, consensus (2c) (Theflyonthewall.com - Factiva, 11/08/2017) |
| | | | | | | | | | | | Farmland Partners Reports Third Quarter 2017 Results (Contify Investment News - Factiva, 11/08/2017) |
| | | | | | | | | | | | Raymond James & Associates Analyst Report (Analyst Report - Manual Entry, 11/08/2017) |
| | | | | | | | | | | | Farmland Partners Inc. Reports Third Quarter 2017 Results (PR Newswire - Factiva, 11/08/2017 04:15 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Reports Third Quarter 2017 Results (Dow Jones Institutional News - Factiva, 11/08/2017 04:15 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 3Q AFFO/SHR 9C, EST. 8C (BLOOMBERG News - Bloomberg, 11/08/2017 04:15 PM) |
| | | | | | | | | | | | *FARMLAND PARTNERS 3Q REV. $12.0M, EST. $11.0M (BLOOMBERG News - Bloomberg, 11/08/2017 04:15 PM) |
| | | | | | | | | | | | BRIEF-Farmland Partners reports quarterly AFFO per share of $0.09 (Reuters News - Factiva, 11/08/2017 06:40 PM) |
| 11/9/2017 | Thu | 257,395 | $8.95 | 4.07% | -0.37% | 0.25% | -0.07% | 4.14% | 2.94 | ** | Farmland Partners Inc. 10-Q (SEC - SEC Edgar, 11/09/2017) |
| | | | | | | | | | | | Farmland repurchases common stock (SNL Real Estate Securities Daily: North America Edition - Factiva, 11/09/2017) |
| | | | | | | | | | | | Janney Analyst Report (Analyst Report - Manual Entry, 11/09/2017) |
| | | | | | | | | | | | Q3 2017 Farmland Partners Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 11/09/2017) |
| | | | | | | | | | | | Thomson Reuters StreetEvents Analyst Report (Analyst Report - Manual Entry, 11/09/2017) |
| 11/10/2017 | Fri | 234,360 | $9.00 | 0.56% | -0.03% | 0.00% | -0.04% | 0.60% | 0.42 | | |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 11/11/2017 | Sat | | | | | | | | | |
| 11/12/2017 | Sun | | | | | | | | | |
| 11/13/2017 | Mon | 175,428 | $9.02 | 0.22% | 0.09% | 0.28% | 0.15% | 0.08% | 0.05 | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 11/13/2017) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 11/13/2017) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 11/13/2017) |
| 11/14/2017 | Tue | 230,636 | $8.94 | -0.89% | -0.22% | 0.04% | -0.10% | -0.78% | -0.56 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 11/14/2017) |
| 11/15/2017 | Wed | 330,177 | $9.07 | 1.45% | -0.52% | -0.51% | -0.49% | 1.94% | 1.38 | |
| 11/16/2017 | Thu | 176,658 | $9.13 | 0.66% | 0.92% | -0.05% | 0.34% | 0.32% | 0.23 | |
| 11/17/2017 | Fri | 201,177 | $9.01 | -1.31% | -0.14% | -0.32% | -0.24% | -1.08% | -0.76 | |
| 11/18/2017 | Sat | | | | | | | | | |
| 11/19/2017 | Sun | | | | | | | | | |
| 11/20/2017 | Mon | 235,166 | $9.11 | 1.11% | 0.19% | -0.29% | -0.08% | 1.19% | 0.84 | |
| 11/21/2017 | Tue | 227,243 | $9.22 | 1.21% | 0.69% | 0.26% | 0.39% | 0.82% | 0.58 | |
| 11/22/2017 | Wed | 207,658 | $9.19 | -0.33% | -0.06% | -0.18% | -0.14% | -0.19% | -0.13 | |
| 11/23/2017 | Thu | | | | | | | | | |
| 11/24/2017 | Fri | 96,832 | $9.24 | 0.54% | 0.20% | 0.10% | 0.11% | 0.44% | 0.31 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Nov. 9, 2017)** (Investment Weekly News - Factiva, 11/24/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Nov. 13, 2017)** (Investment Weekly News - Factiva, 11/24/2017) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Nov. 14, 2017)** (Investment Weekly News - Factiva, 11/24/2017) |
| 11/25/2017 | Sat | | | | | | | | | |
| 11/26/2017 | Sun | | | | | | | | | |
| 11/27/2017 | Mon | 178,372 | $9.12 | -1.30% | -0.09% | -0.31% | -0.21% | -1.09% | -0.77 | |
| 11/28/2017 | Tue | 172,654 | $9.15 | 0.33% | 1.02% | -0.97% | -0.05% | 0.38% | 0.27 | |
| 11/29/2017 | Wed | 233,808 | $9.07 | -0.87% | 0.00% | -0.10% | -0.07% | -0.80% | -0.57 | |
| 11/30/2017 | Thu | 300,956 | $8.95 | -1.32% | 0.77% | -0.48% | 0.08% | -1.40% | -0.99 | **Farmland Partners Announces Closing of $110 Million Acquisition of California Farmland** (Contify Investment News - Factiva, 11/30/2017) |
| | | | | | | | | | | **Report: Exploring Fundamental Drivers Behind Time Warner, Southwest Airlines, Kohl's, MPLX LP, Horizon Global, and Farmland Partners -- New Horizons, Emerging Trends, and Upcoming Developments** (GlobeNewswire - Factiva, 11/30/2017 08:20 AM) |
| | | | | | | | | | | **Report: Exploring Fundamental Drivers Behind Time Warner, Southwest Airlines, Kohl's, MPLX LP, Horizon Global, and Farmland Par** (PrimeZone Media Network - Bloomberg, 11/30/2017 08:20 AM) |
| | | | | | | | | | | **Farmland Partners Announces Closing Of $110 Million Acquisition Of California Farmland** (PR Newswire - Factiva, 11/30/2017 04:05 PM) |
| | | | | | | | | | | **\*Farmland Partners Announces Closing Of $110 Million Acquisition Of California Farmland >FPI** (Dow Jones Institutional News - Factiva, 11/30/2017 04:05 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 12/1/2017 | Fri | 239,620 | $9.00 | 0.56% | -0.21% | 0.33% | 0.04% | 0.52% | 0.37 | | **Farmland Partners buys USD110m farmland in California** (FinancialWire - Factiva, 12/01/2017) |
| | | | | | | | | | | | **Singapore : Olam completes US$110m sale of California orchards to US farmland Reit** (National News Agency Lebanon - Factiva, 12/01/2017) |
| | | | | | | | | | | | **Olam completes US$110m sale of California orchards to US** (BTM - Bloomberg, 12/01/2017 01:02 AM) |
| | | | | | | | | | | | **Company briefs: Singapore Post** (STS - Bloomberg, 12/01/2017 07:31 PM) |
| 12/2/2017 | Sat | | | | | | | | | | **Company briefs: Singapore Post** (The Straits Times - Factiva, 12/02/2017) |
| 12/3/2017 | Sun | | | | | | | | | | |
| 12/4/2017 | Mon | 299,901 | $9.07 | 0.78% | -0.14% | -0.69% | -0.41% | 1.19% | 0.84 | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 12/04/2017) |
| 12/5/2017 | Tue | 207,574 | $8.93 | -1.54% | -0.44% | -0.31% | -0.36% | -1.18% | -0.84 | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 12/05/2017) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Asset Acquisition Or Disposition >FPI** (Dow Jones Institutional News - Factiva, 12/05/2017 04:02 PM) |
| 12/6/2017 | Wed | 178,342 | $8.86 | -0.78% | -0.08% | 0.04% | -0.05% | -0.74% | -0.52 | | |
| 12/7/2017 | Thu | 157,093 | $8.84 | -0.23% | 0.39% | 0.15% | 0.21% | -0.44% | -0.31 | | **Farmland Partners Inc. Farmland Partners Announces Closing Of $110 Million Acquisition Of California Farmland** (Agriculture Week - Factiva, 12/07/2017) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 12/07/2017) |
| 12/8/2017 | Fri | 170,427 | $8.87 | 0.34% | 0.52% | -0.01% | 0.19% | 0.15% | 0.11 | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 12/08/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 12/08/2017) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 12/08/2017 04:36 PM) |
| 12/9/2017 | Sat | | | | | | | | | | |
| 12/10/2017 | Sun | | | | | | | | | | |
| 12/11/2017 | Mon | 439,814 | $8.99 | 1.35% | 0.27% | -0.10% | 0.04% | 1.31% | 0.93 | | Factiva, 12/11/2017) |
| 12/12/2017 | Tue | 278,520 | $9.10 | 1.22% | 0.09% | 0.35% | 0.17% | 1.05% | 0.74 | | Securities Daily: North America Edition - Factiva, 12/12/2017) |
| 12/13/2017 | Wed | 356,612 | $9.07 | -0.33% | 0.00% | 0.18% | 0.06% | -0.39% | -0.27 | | |
| 12/14/2017 | Thu | 359,289 | $9.13 | 0.66% | -0.46% | 0.32% | -0.08% | 0.74% | 0.52 | | |
| 12/15/2017 | Fri | 2,578,739 | $9.52 | 4.27% | 0.95% | -0.12% | 0.32% | 3.95% | 2.80 | ** | **(Dec. 5, 2017)** (Real Estate Weekly News - Factiva, 12/15/2017) |
| 12/16/2017 | Sat | | | | | | | | | | |
| 12/17/2017 | Sun | | | | | | | | | | |
| 12/18/2017 | Mon | 377,792 | $9.33 | -2.00% | 0.63% | 0.02% | 0.25% | -2.25% | -1.59 | | **Farmland Partners Announces Loan Agreement with Rabo AgriFinance** (Contify Investment News - Factiva, 12/18/2017) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Farmland Partners Announces Loan Agreement With Rabo Agrifinance** (Reuters Significant Developments - Factiva, 12/18/2017) |
| | | | | | | | | | | **The Manufacturers Life Insurance Company Has $255,000 Position in Farmland Partners Inc** (Daily News Egypt - Factiva, 12/18/2017) |
| | | | | | | | | | | **Farmland Partners Announces Loan Agreement with Rabo AgriFinance** (PR Newswire - Factiva, 12/18/2017 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Announces Loan Agreement with Rabo AgriFinance** (Dow Jones Institutional News - Factiva, 12/18/2017 04:05 PM) |
| | | | | | | | | | | **Farmland Partners Announces Loan Agreement with Rabo AgriFinance** (PR Newswire - Bloomberg, 12/18/2017 04:05 PM) |
| | | | | | | | | | | **BRIEF-Farmland Partners Announces Loan Agreement With Rabo Agrifinance** (Reuters News - Factiva, 12/18/2017 04:10 PM) |
| 12/19/2017 | Tue | 305,731 | $9.10 | -2.47% | -0.36% | -1.72% | -1.00% | -1.47% | -1.04 | **Farmland Partners secures up to $80M of term loan financing** (SNL Real Estate Securities Daily: North America Edition - Factiva, 12/19/2017) |
| | | | | | | | | | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 12/19/2017) |
| 12/20/2017 | Wed | 233,102 | $9.02 | -0.88% | -0.03% | -1.00% | -0.52% | -0.36% | -0.26 | |
| 12/21/2017 | Thu | 349,362 | $8.90 | -1.33% | 0.23% | -0.42% | -0.13% | -1.20% | -0.85 | |
| 12/22/2017 | Fri | 203,060 | $8.89 | -0.11% | -0.05% | 0.63% | 0.25% | -0.36% | -0.26 | **(Dec. 8, 2017)** (Real Estate Weekly News - Factiva, 12/22/2017) |
| 12/23/2017 | Sat | | | | | | | | | |
| 12/24/2017 | Sun | | | | | | | | | |
| 12/25/2017 | Mon | | | | | | | | | |
| 12/26/2017 | Tue | 192,854 | $8.92 | 0.34% | -0.07% | 0.54% | 0.20% | 0.14% | 0.10 | |
| 12/27/2017 | Wed | 238,773 | $8.82 | -1.12% | 0.08% | 0.33% | 0.16% | -1.28% | -0.91 | |
| 12/28/2017 | Thu | 258,165 | $8.83 | 0.11% | 0.23% | 0.46% | 0.29% | -0.18% | -0.12 | Bloomberg, 12/28/2017 12:42 PM) |
| 12/29/2017 | Fri | 414,029 | $8.68 | -0.25% | -0.54% | 0.26% | -0.13% | -0.12% | -0.09 | **BuySellSignals Research Analyst Report** (Analyst Report - Manual Entry, 12/29/2017) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 12/29/2017) |
| | | | | | | | | | | **Farmland Partners Inc Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 12/29/2017 08:17 AM) |
| 12/30/2017 | Sat | | | | | | | | | |
| 12/31/2017 | Sun | | | | | | | | | |
| 1/1/2018 | Mon | | | | | | | | | **The Economy Matters Analyst Report** (Analyst Report - Manual Entry, 01/01/2018) |
| 1/2/2018 | Tue | 232,475 | $8.74 | 0.69% | 0.83% | -1.07% | -0.18% | 0.87% | 0.62 | |
| 1/3/2018 | Wed | 256,847 | $8.74 | 0.00% | 0.58% | -0.57% | -0.04% | 0.04% | 0.03 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 01/03/2018) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Paul A Pittman,C.O.B.,Buys 1,000 on 12/29/17 of FPI (Washington Service - Bloomberg, 01/03/2018 04:09 PM) |
| 1/4/2018 | Thu | 208,452 | $8.74 | 0.00% | 0.38% | -1.84% | -0.74% | 0.74% | 0.52 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 03 January 2018** (People in Business - Factiva, 01/04/2018) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 01/04/2018) |
| 1/5/2018 | Fri | 256,374 | $8.63 | -1.26% | 0.64% | -0.24% | 0.14% | -1.39% | -0.99 | |
| 1/6/2018 | Sat | | | | | | | | | |
| 1/7/2018 | Sun | | | | | | | | | |
| 1/8/2018 | Mon | 295,582 | $8.79 | 1.85% | 0.19% | 0.39% | 0.24% | 1.62% | 1.15 | |
| 1/9/2018 | Tue | 153,288 | $8.68 | -1.25% | 0.12% | -1.24% | -0.56% | -0.69% | -0.49 | |
| 1/10/2018 | Wed | 242,229 | $8.65 | -0.35% | -0.12% | -1.18% | -0.64% | 0.29% | 0.21 | |
| 1/11/2018 | Thu | 151,387 | $8.73 | 0.92% | 0.83% | -0.90% | -0.10% | 1.02% | 0.72 | |
| 1/12/2018 | Fri | 184,455 | $8.67 | -0.69% | 0.61% | -1.17% | -0.32% | -0.37% | -0.26 | |
| 1/13/2018 | Sat | | | | | | | | | |
| 1/14/2018 | Sun | | | | | | | | | |
| 1/15/2018 | Mon | | | | | | | | | |
| 1/16/2018 | Tue | 282,967 | $8.58 | -1.04% | -0.45% | 0.58% | 0.05% | -1.09% | -0.77 | |
| 1/17/2018 | Wed | 334,643 | $8.46 | -1.40% | 0.92% | 0.07% | 0.40% | -1.80% | -1.28 | |
| 1/18/2018 | Thu | 300,896 | $8.38 | -0.95% | -0.20% | -0.94% | -0.56% | -0.39% | -0.27 | |
| 1/19/2018 | Fri | 282,261 | $8.34 | -0.48% | 0.56% | 0.31% | 0.36% | -0.84% | -0.59 | |
| 1/20/2018 | Sat | | | | | | | | | **DJ Farmland Partners Inc, Inst Holders, 4Q 2017 (FPI)** (Dow Jones Institutional News - Factiva, 01/20/2018 03:43 AM) |
| 1/21/2018 | Sun | | | | | | | | | |
| 1/22/2018 | Mon | 332,773 | $8.40 | 0.72% | 0.78% | 0.37% | 0.48% | 0.24% | 0.17 | |
| 1/23/2018 | Tue | 240,018 | $8.52 | 1.43% | 0.24% | 1.14% | 0.62% | 0.81% | 0.58 | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 01/23/2018) |
| | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 01/23/2018 04:15 PM) |
| 1/24/2018 | Wed | 185,911 | $8.40 | -1.41% | -0.13% | -0.30% | -0.23% | -1.18% | -0.84 | **Farmland Partners names Jernigan Capital exec to board** (SNL Real Estate Securities Daily: North America Edition - Factiva, 01/24/2018) |
| | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 01/24/2018) |
| 1/25/2018 | Thu | 196,289 | $8.37 | -0.36% | 0.05% | -0.14% | -0.07% | -0.28% | -0.20 | |
| 1/26/2018 | Fri | 219,943 | $8.26 | -1.31% | 1.07% | -0.80% | 0.05% | -1.37% | -0.97 | |
| 1/27/2018 | Sat | | | | | | | | | |
| 1/28/2018 | Sun | | | | | | | | | |
| 1/29/2018 | Mon | 384,055 | $8.21 | -0.61% | -0.67% | -0.90% | -0.74% | 0.14% | 0.10 | **Farmland Partners Inc. 3** (SEC - SEC Edgar, 01/29/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 01/29/2018) |
| 1/30/2018 | Tue | 214,045 | $8.10 | -1.34% | -1.06% | 0.14% | -0.42% | -0.92% | -0.65 | |
| 1/31/2018 | Wed | 234,413 | $8.15 | 0.62% | 0.00% | 1.67% | 0.76% | -0.14% | -0.10 | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 01/31/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|--------|---|--------|
| 2/1/2018 | Thu | 310,696 | $8.05 | -1.23% | 0.00% | -1.76% | -0.86% | -0.37% | -0.26 | | **Farmland Partners Inc. SC 13G** (SEC - SEC Edgar, 02/01/2018) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 02/01/2018) |
| 2/2/2018 | Fri | 434,355 | $8.01 | -0.50% | -2.09% | 0.39% | -0.74% | 0.24% | 0.17 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Jan. 23, 2018)** (Real Estate Weekly News - Factiva, 02/02/2018) |
| 2/3/2018 | Sat | | | | | | | | | | |
| 2/4/2018 | Sun | | | | | | | | | | |
| 2/5/2018 | Mon | 423,861 | $7.65 | -4.49% | -3.98% | -0.18% | -1.82% | -2.68% | -1.90 | | |
| 2/6/2018 | Tue | 785,391 | $7.42 | -3.01% | 1.61% | -1.09% | 0.15% | -3.16% | -2.24 | * | |
| 2/7/2018 | Wed | 368,558 | $7.41 | -0.13% | -0.41% | -0.16% | -0.28% | 0.15% | 0.10 | | |
| 2/8/2018 | Thu | 309,485 | $7.31 | -1.35% | -3.65% | -0.53% | -1.84% | 0.49% | 0.35 | | |
| 2/9/2018 | Fri | 627,919 | $7.59 | 3.83% | 1.42% | 1.28% | 1.19% | 2.64% | 1.87 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities: (Jan. 29, 2018)** (Real Estate Weekly News - Factiva, 02/09/2018) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jan. 29, 2018)** (Real Estate Weekly News - Factiva, 02/09/2018) |
| 2/10/2018 | Sat | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 02/10/2018) |
| 2/11/2018 | Sun | | | | | | | | | | |
| 2/12/2018 | Mon | 560,349 | $7.44 | -1.98% | 1.34% | -0.66% | 0.23% | -2.21% | -1.57 | | **Farmland Partners Inc. 5/A** (SEC - SEC Edgar, 02/12/2018) |
| 2/13/2018 | Tue | 351,079 | $7.32 | -1.61% | 0.28% | 0.41% | 0.29% | -1.90% | -1.35 | | |
| 2/14/2018 | Wed | 568,873 | $7.23 | -1.23% | 1.43% | -1.50% | -0.12% | -1.11% | -0.79 | | **Analysis: Positioning to Benefit within Time Warner, Southwest Airlines, Kohl's, MPLX LP, Horizon Global, and Farmland Partners -- Research Highlights Growth, Revenue, and Consolidated Results** (GlobeNewswire - Factiva, 02/14/2018 08:00 AM) |
| | | | | | | | | | | | **Analysis: Positioning to Benefit within Time Warner, Southwest Airlines, Kohl's, MPLX LP, Horizon Global, and Farmland Partners** (PrimeZone Media Network - Bloomberg, 02/14/2018 08:00 AM) |
| 2/15/2018 | Thu | 267,991 | $7.32 | 1.24% | 1.21% | 0.30% | 0.63% | 0.62% | 0.44 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/15/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 02/15/2018) |
| 2/16/2018 | Fri | 236,583 | $7.46 | 1.91% | 0.07% | 0.71% | 0.34% | 1.57% | 1.11 | | |
| 2/17/2018 | Sat | | | | | | | | | | |
| 2/18/2018 | Sun | | | | | | | | | | |
| 2/19/2018 | Mon | | | | | | | | | | |
| 2/20/2018 | Tue | 265,040 | $7.38 | -1.07% | -0.59% | -0.86% | -0.69% | -0.39% | -0.27 | | **Farmland Partners Declares Quarterly Dividends for Common and Preferred Shares** (PR Newswire - Factiva, 02/20/2018 08:45 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Declares Quarterly Dividends for Common and Preferred Shares** (Dow Jones Institutional News - Factiva, 02/20/2018 08:45 AM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Farmland Partners Declares Quarterly Dividends for Common and Preferred Shares** (PR Newswire - Bloomberg, 02/20/2018 08:45 AM) |
| 2/21/2018 | Wed | 265,827 | $7.29 | -1.22% | -0.48% | -1.42% | -0.90% | -0.31% | -0.22 | | **Farmland Partners announces common and preferred shares dividends for quarter** (FinancialWire - Factiva, 02/21/2018) |
| 2/22/2018 | Thu | 205,493 | $7.36 | 0.96% | 0.06% | 0.98% | 0.46% | 0.50% | 0.36 | | |
| 2/23/2018 | Fri | 187,366 | $7.51 | 2.04% | 1.55% | 0.64% | 0.94% | 1.10% | 0.78 | | |
| 2/24/2018 | Sat | | | | | | | | | | |
| 2/25/2018 | Sun | | | | | | | | | | |
| 2/26/2018 | Mon | 328,858 | $7.58 | 0.93% | 1.09% | -0.41% | 0.24% | 0.69% | 0.49 | | |
| 2/27/2018 | Tue | 295,525 | $7.67 | 1.19% | -1.27% | -1.47% | -1.27% | 2.46% | 1.74 | | **Farmland Partners Inc. Announces Date for Fourth Quarter 2017 Earnings Release and Conference Call** (PR Newswire - Factiva, 02/27/2018 04:05 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Fourth Quarter 2017 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 02/27/2018 04:05 PM) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Date for Fourth Quarter 2017 Earnings Release and Conference Call** (PR Newswire - Bloomberg, 02/27/2018 04:05 PM) |
| 2/28/2018 | Wed | 297,324 | $7.52 | -1.96% | -1.10% | 0.52% | -0.25% | -1.71% | -1.21 | | |
| 3/1/2018 | Thu | 300,999 | $7.71 | 2.53% | -1.17% | 0.50% | -0.30% | 2.82% | 2.00 | * | **Farmland Partners Inc. Reports Fourth Quarter and Full Year 2017 Results** (Contify Investment News - Factiva, 03/01/2018) |
| | | | | | | | | | | | **16:20 EDT Farmland Partners reports Q4 AFFO 16c, consensus 14cReports Q4 revenue...** (Theflyonthewall.com - Factiva, 03/01/2018) |
| | | | | | | | | | | | **16:20 EDT Farmland Partners sees 2018 AFO 40c-44c, consensus 44c** (Theflyonthewall.com - Factiva, 03/01/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/01/2018) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 03/01/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports Fourth Quarter and Full Year 2017 Results** (PR Newswire - Factiva, 03/01/2018 04:05 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Fourth Quarter and Full Year 2017 Results** (Dow Jones Institutional News - Factiva, 03/01/2018 04:05 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 4Q AFFO/SHR 16C, EST. 17C** (BLOOMBERG News - Bloomberg, 03/01/2018 04:05 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 4Q REV. $15.6M, EST. $15.5M** (BLOOMBERG News - Bloomberg, 03/01/2018 04:05 PM) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports Fourth Quarter and Full Year 2017 Results** (PR Newswire - Bloomberg, 03/01/2018 04:05 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **BRIEF-Farmland Partners Q4 Adjusted FFO Per Share $0.16** (Reuters News - Factiva, 03/01/2018 04:32 PM) |
| 3/2/2018 | Fri | 409,337 | $7.98 | 3.50% | 0.66% | -0.54% | 0.00% | 3.51% | 2.49 | * | **Farmland Partners Inc. Farmland Partners Declares Quarterly Dividends for Common and Preferred Shares** (Investment Weekly News - Factiva, 03/02/2018) |
| | | | | | | | | | | | **Farmland Partners offers initial FY'18 AFFO outlook** (SNL Real Estate Securities Daily: North America Edition - Factiva, 03/02/2018) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 03/02/2018) |
| | | | | | | | | | | | **Q4 2017 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/02/2018) |
| | | | | | | | | | | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 03/02/2018) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 15, 2018)** (Real Estate Weekly News - Factiva, 03/02/2018) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 03/02/2018) |
| 3/3/2018 | Sat | | | | | | | | | | |
| 3/4/2018 | Sun | | | | | | | | | | |
| 3/5/2018 | Mon | 458,598 | $7.75 | -2.88% | 1.08% | 0.46% | 0.65% | -3.54% | -2.51 | * | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 03/05/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-K** (SEC - SEC Edgar, 03/05/2018) |
| 3/6/2018 | Tue | 465,340 | $8.08 | 4.26% | 0.38% | 0.23% | 0.24% | 4.02% | 2.85 | ** | |
| 3/7/2018 | Wed | 490,817 | $8.26 | 2.23% | 0.05% | 0.56% | 0.26% | 1.97% | 1.40 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/07/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/07/2018) |
| 3/8/2018 | Thu | 292,257 | $8.27 | 0.12% | 0.39% | 0.16% | 0.21% | -0.09% | -0.07 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/08/2018) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 03/08/2018) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,290 on 3/6/18 of FPI** (Washington Service - Bloomberg, 03/08/2018 04:14 PM) |
| 3/9/2018 | Fri | 345,188 | $8.61 | 4.11% | 1.68% | -0.55% | 0.43% | 3.68% | 2.61 | ** | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 08 March 2018** (People in Business - Factiva, 03/09/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-K/A** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **Validea Analyst Report** (Analyst Report - Manual Entry, 03/09/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 2,710 on 3/7/18 of FPI** (Washington Service - Bloomberg, 03/09/2018 04:07 PM) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 03/09/2018 04:44 PM) |
| 3/10/2018 | Sat | | | | | | | | | | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 09 March 2018** (People in Business - Factiva, 03/10/2018) |
| 3/11/2018 | Sun | | | | | | | | | | |
| 3/12/2018 | Mon | 193,929 | $8.58 | -0.35% | -0.06% | 0.60% | 0.23% | -0.58% | -0.41 | | **Farmland Partners Inc. Announces Appointment of EKS&H LLLP as Company's Accounting Firm** (Contify Investment News - Factiva, 03/12/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/12/2018) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/8/18 of FPI** (Washington Service - Bloomberg, 03/12/2018 04:18 PM) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Appointment of EKS&H LLLP as Company's Accounting Firm** (PR Newswire - Factiva, 03/12/2018 06:58 PM) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Appointment of EKS&H LLLP as Company's Accounting Firm** (PR Newswire - Bloomberg, 03/12/2018 06:58 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Appointment of EKS&H LLLP as Company's Accounting Firm** (Dow Jones Institutional News - Factiva, 03/12/2018 06:58 PM) |
| 3/13/2018 | Tue | 301,033 | $8.34 | -2.80% | -0.62% | 0.56% | -0.03% | -2.77% | -1.97 | * | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 12 March 2018** (People in Business - Factiva, 03/13/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/13/2018) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 03/13/2018 06:03 AM) |
| 3/14/2018 | Wed | 212,737 | $8.42 | 0.96% | -0.52% | 0.48% | -0.02% | 0.98% | 0.70 | | |
| 3/15/2018 | Thu | 192,122 | $8.44 | 0.24% | -0.13% | -0.02% | -0.10% | 0.33% | 0.24 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/15/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/15/2018) |
| | | | | | | | | | | | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 03/15/2018) |
| | | | | | | | | | | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 03/15/2018) |
| | | | | | | | | | | | **Raymond James Analyst Report** (Analyst Report - Manual Entry, 03/15/2018) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/14/18 of FPI** (Washington Service - Bloomberg, 03/15/2018 04:34 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Joseph W Glauber,Director,Buys 1,190 on 3/14/18 of FPI (Washington Service - Bloomberg, 03/15/2018 04:36 PM) |
| 3/16/2018 | Fri | 559,745 | $8.44 | 0.00% | 0.24% | 0.48% | 0.30% | -0.30% | -0.21 | **06:20 EDT Farmland Partners downgraded to Neutral from Buy at Janney CapitalJANY** (Theflyonthewall.com - Factiva, 03/16/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/16/2018) |
| | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 03/16/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405]: (Mar. 5, 2018)** (Real Estate Weekly News - Factiva, 03/16/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Mar. 1, 2018)** (Real Estate Weekly News - Factiva, 03/16/2018) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/15/18 of FPI** (Washington Service - Bloomberg, 03/16/2018 05:10 PM) |
| 3/17/2018 | Sat | | | | | | | | | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 16 March 2018** (People in Business - Factiva, 03/17/2018) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 03/17/2018) |
| 3/18/2018 | Sun | | | | | | | | | |
| 3/19/2018 | Mon | 349,270 | $8.53 | 1.07% | -1.35% | 0.01% | -0.60% | 1.67% | 1.18 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/19/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/19/2018) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/16/18 of FPI** (Washington Service - Bloomberg, 03/19/2018 04:19 PM) |
| 3/20/2018 | Tue | 336,445 | $8.40 | -1.52% | 0.14% | -0.36% | -0.14% | -1.39% | -0.98 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 19 March 2018** (People in Business - Factiva, 03/20/2018) |
| | | | | | | | | | | **Farmland Partners director Bartels Jay buys 19 March 2018** (People in Business - Factiva, 03/20/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 03/20/2018) |
| | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 03/20/2018 11:53 AM) |
| 3/21/2018 | Wed | 363,103 | $8.31 | -1.07% | -0.08% | -0.70% | -0.39% | -0.68% | -0.48 | **Farmland Partners Inc. DEF 14A** (SEC - SEC Edgar, 03/21/2018) |
| | | | | | | | | | | **Farmland Partners Inc. DEFA14A** (SEC - SEC Edgar, 03/21/2018) |
| | | | | | | | | | | **Farmland Partners Inc. DEFR14A** (SEC - SEC Edgar, 03/21/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners independent director to resign** (SNL Real Estate Securities Daily: North America Edition - Factiva, 03/21/2018) |
| 3/22/2018 | Thu | 303,655 | $8.43 | 1.44% | -2.47% | 1.21% | -0.51% | 1.96% | 1.39 | |
| 3/23/2018 | Fri | 204,253 | $8.25 | -2.14% | -2.07% | -0.23% | -1.02% | -1.11% | -0.79 | **Farmland Partners Inc. Farmland Partners Inc. Announces Appointment of EKS&H LLLP as Company's Accounting Firm** (Real Estate Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-K/A, Annual Report [Section 13 And 15(D), Not S-k Item 405]: (Mar. 9, 2018)** (Real Estate Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Mar. 13, 2018)** (Real Estate Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Mar. 9, 2018)** (Real Estate Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 03/23/2018) |
| 3/24/2018 | Sat | | | | | | | | | |
| 3/25/2018 | Sun | | | | | | | | | |
| 3/26/2018 | Mon | 249,364 | $8.28 | 0.36% | 2.62% | -0.50% | 0.86% | -0.50% | -0.35 | |
| 3/27/2018 | Tue | 261,085 | $8.36 | 0.97% | -1.74% | 1.41% | -0.11% | 1.08% | 0.76 | |
| 3/28/2018 | Wed | 280,183 | $8.55 | 2.27% | -0.25% | 2.27% | 0.94% | 1.33% | 0.95 | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/28/2018) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 3/26/18 of FPI** (Washington Service - Bloomberg, 03/28/2018 04:50 PM) |
| 3/29/2018 | Thu | 253,218 | $8.35 | -0.85% | 1.35% | -0.92% | 0.11% | -0.96% | -0.68 | **Farmland Partners chief executive officer, director, executive chairman and president Paul A. Pittman buys 28 March 2018** (People in Business - Factiva, 03/29/2018) |
| | | | | | | | | | | **Farmland Partners Inc Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 03/29/2018 08:16 AM) |
| 3/30/2018 | Fri | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/30/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 03/30/2018) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 03/30/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 15, 2018)** (Real Estate Weekly News - Factiva, 03/30/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Mar. 20, 2018)** (Real Estate Weekly News - Factiva, 03/30/2018) |
| | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 200 on 3/28/18 of FPI B** (Washington Service - Bloomberg, 03/30/2018 04:22 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Jay Bartels,Director,Sells 3,000 from 3/26/18-3/27/18 of FPI** (Washington Service - Bloomberg, 03/30/2018 04:26 PM) |
| 3/31/2018 | Sat | | | | | | | | | | |
| 4/1/2018 | Sun | | | | | | | | | | |
| 4/2/2018 | Mon | 259,535 | $8.03 | -3.83% | -2.25% | 0.17% | -0.91% | -2.92% | -2.07 | * | |
| 4/3/2018 | Tue | 236,835 | $8.15 | 1.49% | 1.25% | -0.13% | 0.45% | 1.05% | 0.74 | | |
| 4/4/2018 | Wed | 206,043 | $8.26 | 1.35% | 1.15% | 0.30% | 0.61% | 0.74% | 0.52 | | |
| 4/5/2018 | Thu | 209,569 | $8.27 | 0.12% | 0.71% | -0.52% | 0.03% | 0.09% | 0.06 | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 04/05/2018) |
| 4/6/2018 | Fri | 133,484 | $8.22 | -0.60% | -2.14% | 0.68% | -0.62% | 0.02% | 0.01 | | |
| 4/7/2018 | Sat | | | | | | | | | | |
| 4/8/2018 | Sun | | | | | | | | | | |
| 4/9/2018 | Mon | 282,626 | $8.22 | 0.00% | 0.30% | -0.43% | -0.10% | 0.10% | 0.07 | | |
| 4/10/2018 | Tue | 200,791 | $8.18 | -0.49% | 1.69% | -1.48% | 0.00% | -0.48% | -0.34 | | |
| 4/11/2018 | Wed | 149,432 | $8.15 | -0.37% | -0.45% | 0.55% | 0.04% | -0.41% | -0.29 | | |
| 4/12/2018 | Thu | 110,996 | $8.04 | -1.35% | 0.79% | -1.59% | -0.44% | -0.91% | -0.64 | | |
| 4/13/2018 | Fri | 237,992 | $8.04 | 0.00% | -0.32% | 0.68% | 0.16% | -0.16% | -0.11 | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/13/2018) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 30, 2018)** (Real Estate Weekly News - Factiva, 04/13/2018) |
| | | | | | | | | | | | **Farmland Partners Files 8K - Director, Officer or Compensation Filing >FPI** (Dow Jones Institutional News - Factiva, 04/13/2018 04:07 PM) |
| 4/14/2018 | Sat | | | | | | | | | | |
| 4/15/2018 | Sun | | | | | | | | | | |
| 4/16/2018 | Mon | 282,950 | $7.99 | -0.62% | 0.83% | 0.04% | 0.34% | -0.97% | -0.69 | | |
| 4/17/2018 | Tue | 237,724 | $8.06 | 0.88% | 1.07% | 0.45% | 0.64% | 0.23% | 0.17 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 04/17/2018) |
| | | | | | | | | | | | **Chris A Downey,Director,Buys 733 on 4/16/18 of FPI** (Washington Service - Bloomberg, 04/17/2018 04:15 PM) |
| 4/18/2018 | Wed | 277,277 | $8.12 | 0.74% | 0.12% | -0.27% | -0.10% | 0.85% | 0.60 | | |
| 4/19/2018 | Thu | 159,526 | $8.10 | -0.25% | -0.56% | -1.08% | -0.78% | 0.53% | 0.38 | | |
| 4/20/2018 | Fri | 219,015 | $7.85 | -3.09% | -0.80% | -0.30% | -0.52% | -2.57% | -1.82 | | **16:51 EDT Farmland Partners files $300M mixed securities shelf** (Theflyonthewall.com - Factiva, 04/20/2018) |
| | | | | | | | | | | | **Farmland Partners Files For Mixed Shelf Offering Of Up To $300 Mln** (Reuters Significant Developments - Factiva, 04/20/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 04/20/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. S-3** (SEC - SEC Edgar, 04/20/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. S-3** (SEC - SEC Edgar, 04/20/2018) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **DJ Farmland Partners Inc, Inst Holders, 1Q 2018 (FPI)** (Dow Jones Institutional News - Factiva, 04/20/2018 03:39 AM) |
| | | | | | | | | | | | **Consolidated Research: 2018 Summary Expectations for Keane Group, Spirit Airlines, Farmland Partners, Arrow Electronics, Semgroup, and Pilgrim's Pride -- Fundamental Analysis, Key Performance Indications** (GlobeNewswire - Factiva, 04/20/2018 07:45 AM) |
| | | | | | | | | | | | **Consolidated Research: 2018 Summary Expectations for Keane Group, Spirit Airlines, Farmland Partners, Arrow Electronics, Semgro** (PrimeZone Media Network - Bloomberg, 04/20/2018 07:45 AM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners Files For Mixed Shelf Offering Of Up To $300 Mln** (Reuters News - Factiva, 04/20/2018 04:52 PM) |
| 4/21/2018 | Sat | | | | | | | | | | |
| 4/22/2018 | Sun | | | | | | | | | | |
| 4/23/2018 | Mon | 310,607 | $7.69 | -2.04% | -0.02% | 0.07% | 0.00% | -2.04% | -1.44 | | **Farmland Partners files $300M shelf** (SNL Real Estate Securities Daily: North America Edition - Factiva, 04/23/2018) |
| 4/24/2018 | Tue | 315,670 | $7.53 | -2.08% | -1.24% | 1.13% | -0.03% | -2.06% | -1.46 | | |
| 4/25/2018 | Wed | 365,353 | $7.76 | 3.05% | 0.12% | -0.20% | -0.07% | 3.12% | 2.21 | * | |
| 4/26/2018 | Thu | 140,223 | $7.62 | -1.80% | 0.97% | 0.57% | 0.66% | -2.46% | -1.74 | | |
| 4/27/2018 | Fri | 167,001 | $7.55 | -0.92% | 0.08% | 1.35% | 0.64% | -1.56% | -1.11 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Apr. 17, 2018)** (Real Estate Weekly News - Factiva, 04/27/2018) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Apr. 13, 2018)** (Real Estate Weekly News - Factiva, 04/27/2018) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 04/27/2018) |
| 4/28/2018 | Sat | | | | | | | | | | |
| 4/29/2018 | Sun | | | | | | | | | | |
| 4/30/2018 | Mon | 226,636 | $7.62 | 0.93% | -0.80% | 0.23% | -0.26% | 1.19% | 0.84 | | **Farmland Partners Inc. UPLOAD** (SEC - SEC Edgar, 04/30/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. UPLOAD** (SEC - SEC Edgar, 04/30/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Date for First Quarter 2018 Earnings Release and Conference Call** (PR Newswire - Factiva, 04/30/2018 09:15 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for First Quarter 2018 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 04/30/2018 09:15 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. Announces Date for First Quarter 2018 Earnings Release and Conference Call** (PR Newswire - Bloomberg, 04/30/2018 09:15 AM) |
| 5/1/2018 | Tue | 190,966 | $7.54 | -1.05% | 0.27% | 0.48% | 0.31% | -1.36% | -0.97 | | **Farmland Partners Inc. CORRESP** (SEC - SEC Edgar, 05/01/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. CORRESP** (SEC - SEC Edgar, 05/01/2018) |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 5/2/2018 | Wed | 130,393 | $7.52 | -0.27% | -0.61% | 0.10% | -0.24% | -0.02% | -0.02 | |
| 5/3/2018 | Thu | 153,929 | $7.40 | -1.60% | -0.24% | 0.26% | -0.01% | -1.59% | -1.13 | **Farmland Partners Inc. - Company Locations & Subsidiaries** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - History** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - Key Employees and Biographies** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - Key Facts** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - Major Products & Services** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - Overview** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. - Top Competitors** (MarketLine Company Profiles - Factiva, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. EFFECT** (SEC - SEC Edgar, 05/03/2018) |
| | | | | | | | | | | **Farmland Partners Inc. EFFECT** (SEC - SEC Edgar, 05/03/2018) |
| | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 05/03/2018) |
| 5/4/2018 | Fri | 153,160 | $7.40 | 0.00% | 1.31% | 0.19% | 0.62% | -0.62% | -0.44 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (Apr. 20, 2018)** (Real Estate Weekly News - Factiva, 05/04/2018) |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form S-3, Registration Statement Under Securities Act of 1933: (Apr. 20, 2018)** (Real Estate Weekly News - Factiva, 05/04/2018) |
| | | | | | | | | | | **DJ Farmland Partners Inc, Inst Holders, 1Q 2018 (FPI)** (Dow Jones Institutional News - Factiva, 05/04/2018 03:33 AM) |
| 5/5/2018 | Sat | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 05/05/2018) |
| 5/6/2018 | Sun | | | | | | | | | **ANALYSIS-How a trade row may split the fortunes of two U.S. farm companies** (Reuters News - Factiva, 05/06/2018 08:00 AM) |
| | | | | | | | | | | **How a trade row may split the fortunes of two U.S. farm companies** (Reuters News - Factiva, 05/06/2018 08:18 AM) |
| 5/7/2018 | Mon | 178,002 | $7.59 | 2.57% | 0.43% | 0.30% | 0.30% | 2.27% | 1.61 | **RPT-ANALYSIS-How a trade row may split the fortunes of two U.S. farm companies** (Reuters News - Factiva, 05/07/2018 08:00 AM) |
| 5/8/2018 | Tue | 196,988 | $7.64 | 0.66% | 0.04% | -0.68% | -0.33% | 0.99% | 0.70 | |

### Appendix B
### Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/9/2018 | Wed | 109,927 | $7.64 | 0.00% | 0.92% | 0.08% | 0.40% | -0.40% | -0.29 | | **16:59 EDT Farmland Partners reports Q1 adjusted FFO 0c, consensus (1c)Reports Q1...** (Theflyonthewall.com - Factiva, 05/09/2018) |
| | | | | | | | | | | | **17:00 EDT Farmland Partners raises FY18 adjusted FFO 40c-44c, consensus 41c** (Theflyonthewall.com - Factiva, 05/09/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 8-K** (SEC - SEC Edgar, 05/09/2018) |
| | | | | | | | | | | | **Farmland Partners Q1 Revenue Rose 57 Pct To $11.2 Mln** (Reuters Significant Developments - Factiva, 05/09/2018) |
| | | | | | | | | | | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 05/09/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports First Quarter 2018 Results** (PR Newswire - Factiva, 05/09/2018 04:56 PM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports First Quarter 2018 Results** (Dow Jones Institutional News - Factiva, 05/09/2018 04:56 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 1Q AFFO/SHR $0.000, EST. 5.800C** (BLOOMBERG News - Bloomberg, 05/09/2018 04:56 PM) |
| | | | | | | | | | | | **\*FARMLAND PARTNERS 1Q REV. $11.2M, EST. $11.0M (2 EST.)** (BLOOMBERG News - Bloomberg, 05/09/2018 04:56 PM) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports First Quarter 2018 Results** (PR Newswire - Bloomberg, 05/09/2018 04:56 PM) |
| | | | | | | | | | | | **BRIEF-Farmland Partners Q1 Revenue Rose 57 Pct To $11.2 Mln** (Reuters News - Factiva, 05/09/2018 05:00 PM) |
| 5/10/2018 | Thu | 368,620 | $8.04 | 5.24% | 0.88% | 0.28% | 0.48% | 4.75% | 3.37 | ** | **Farmland Partners reaffirms FY'18 earnings guidance** (SNL Real Estate Securities Daily: North America Edition - Factiva, 05/10/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 10-Q** (SEC - SEC Edgar, 05/10/2018) |
| | | | | | | | | | | | **Janney Analyst Report** (Analyst Report - Manual Entry, 05/10/2018) |
| | | | | | | | | | | | **Q1 2018 Farmland Partners Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/10/2018) |
| | | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 05/10/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. CEO Paul Pittman on Q1 2018 Results -- Earnings Call Transcript >FPI** (Dow Jones Institutional News - Factiva, 05/10/2018 04:46 PM) |
| 5/11/2018 | Fri | 171,862 | $8.12 | 1.00% | 0.18% | -0.51% | -0.19% | 1.18% | 0.84 | | **B.Riley FBR, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/11/2018) |
| 5/12/2018 | Sat | | | | | | | | | | |
| 5/13/2018 | Sun | | | | | | | | | | |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/14/2018 | Mon | 290,752 | $7.71 | -5.05% | 0.04% | -0.80% | -0.39% | -4.66% | -3.30 | ** | |
| 5/15/2018 | Tue | 309,483 | $7.82 | 1.43% | -0.60% | -1.13% | -0.82% | 2.24% | 1.59 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/15/2018) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 5,252 on 5/14/18 of FPI** (Washington Service - Bloomberg, 05/15/2018 04:42 PM) |
| | | | | | | | | | | | **DJ Chmn Pittman Buys 5,252 Of Farmland Partners Inc >FPI** (Dow Jones News Service - Bloomberg, 05/15/2018 04:43 PM) |
| 5/16/2018 | Wed | 149,792 | $7.86 | 0.51% | 0.48% | -0.57% | -0.09% | 0.60% | 0.43 | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 05/16/2018) |
| 5/17/2018 | Thu | 215,255 | $8.09 | 2.93% | 0.01% | -0.47% | -0.25% | 3.17% | 2.25 | * | |
| 5/18/2018 | Fri | 280,226 | $8.21 | 1.48% | -0.20% | 0.32% | 0.04% | 1.45% | 1.03 | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 8-K, Current Report: (May. 3, 2018)** (Real Estate Weekly News - Factiva, 05/18/2018) |
| | | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form EFFECT, Notice of Effectiveness: (May. 4, 2018)** (Real Estate Weekly News - Factiva, 05/18/2018) |
| 5/19/2018 | Sat | | | | | | | | | | |
| 5/20/2018 | Sun | | | | | | | | | | |
| 5/21/2018 | Mon | 265,449 | $8.32 | 1.34% | 0.74% | 0.58% | 0.57% | 0.77% | 0.55 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/21/2018) |
| | | | | | | | | | | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/21/2018) |
| | | | | | | | | | | | **DJ Real Estate:Insider Review For Week Ended May 18** (Dow Jones News Service - Bloomberg, 05/21/2018 07:12 AM) |
| | | | | | | | | | | | **DJ Real Estate:Insider Review For Week Ended May 18 -2-** (Dow Jones News Service - Bloomberg, 05/21/2018 07:12 AM) |
| | | | | | | | | | | | **DJ Dir Bartels Sells 3,200 Of Farmland Partners Inc >FPI** (Dow Jones News Service - Bloomberg, 05/21/2018 04:49 PM) |
| | | | | | | | | | | | **Jay Bartels,Director,Sells 3,200 on 5/16/18 of FPI** (Washington Service - Bloomberg, 05/21/2018 04:49 PM) |
| | | | | | | | | | | | **DJ Chmn Pittman Buys 3,000 Of Farmland Partners Inc >FPI** (Dow Jones News Service - Bloomberg, 05/21/2018 06:01 PM) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 3,000 on 5/21/18 of FPI** (Washington Service - Bloomberg, 05/21/2018 06:01 PM) |
| 5/22/2018 | Tue | 266,756 | $8.37 | 0.60% | -0.37% | 0.37% | -0.01% | 0.61% | 0.43 | | |
| 5/23/2018 | Wed | 149,785 | $8.27 | -1.19% | 0.30% | 0.74% | 0.45% | -1.64% | -1.16 | | |
| 5/24/2018 | Thu | 191,134 | $8.40 | 1.57% | -0.16% | -0.16% | -0.17% | 1.74% | 1.24 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 05/24/2018) |
| | | | | | | | | | | | **Jay Bartels,Director,Sells 250 on 5/18/18 of FPI** (Washington Service - Bloomberg, 05/24/2018 06:30 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **DJ Dir Bartels Sells 250 Of Farmland Partners Inc >FPI** (Dow Jones News Service - Bloomberg, 05/24/2018 06:30 PM) |
| 5/25/2018 | Fri | 83,191 | $8.41 | 0.12% | -0.20% | 0.56% | 0.15% | -0.04% | -0.02 | |
| | | | | | | | | | | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (May. 10, 2018)** (Real Estate Weekly News - Factiva, 05/25/2018) |
| 5/26/2018 | Sat | | | | | | | | | |
| 5/27/2018 | Sun | | | | | | | | | |
| 5/28/2018 | Mon | | | | | | | | | **DJ Real Estate:Insider Review For Week Ended May 25** (Dow Jones News Service - Bloomberg, 05/28/2018 07:12 AM) |
| | | | | | | | | | | **DJ Real Estate:Insider Review For Week Ended May 25 -2-** (Dow Jones News Service - Bloomberg, 05/28/2018 07:12 AM) |
| 5/29/2018 | Tue | 315,233 | $8.54 | 1.55% | -1.01% | 1.10% | 0.06% | 1.48% | 1.05 | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 05/29/2018) |
| | | | | | | | | | | **Raymond James Analyst Report** (Analyst Report - Manual Entry, 05/29/2018) |
| 5/30/2018 | Wed | 229,832 | $8.50 | -0.47% | 1.30% | 0.47% | 0.75% | -1.22% | -0.86 | |
| 5/31/2018 | Thu | 266,447 | $8.51 | 0.12% | -0.69% | 0.12% | -0.27% | 0.38% | 0.27 | |
| 6/1/2018 | Fri | 241,963 | $8.54 | 0.35% | 1.05% | -0.29% | 0.28% | 0.07% | 0.05 | **in Beneficial Ownership of Securities: (May. 21, 2018)** (Real Estate Weekly News - Factiva, |
| 6/2/2018 | Sat | | | | | | | | | |
| 6/3/2018 | Sun | | | | | | | | | |
| 6/4/2018 | Mon | 186,490 | $8.51 | -0.35% | 0.47% | 0.56% | 0.44% | -0.79% | -0.56 | |
| 6/5/2018 | Tue | 209,715 | $8.64 | 1.53% | 0.15% | -0.49% | -0.20% | 1.72% | 1.22 | |
| 6/6/2018 | Wed | 159,415 | $8.68 | 0.46% | 0.85% | -0.31% | 0.19% | 0.27% | 0.19 | |
| 6/7/2018 | Thu | 155,765 | $8.71 | 0.35% | -0.09% | 0.04% | -0.05% | 0.39% | 0.28 | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 06/07/2018) |
| 6/8/2018 | Fri | 179,983 | $8.70 | -0.11% | 0.33% | 0.13% | 0.17% | -0.29% | -0.20 | **Real Estate Investment Trusts; Farmland Partners Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May 24, 2018)** (Real Estate Weekly News - Factiva, 06/08/2018) |
| | | | | | | | | | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 06/08/2018) |
| 6/9/2018 | Sat | | | | | | | | | |
| 6/10/2018 | Sun | | | | | | | | | |
| 6/11/2018 | Mon | 136,333 | $8.72 | 0.23% | 0.10% | -0.19% | -0.07% | 0.30% | 0.21 | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 06/11/2018) |
| 6/12/2018 | Tue | 515,426 | $8.94 | 2.52% | 0.22% | 0.43% | 0.27% | 2.25% | 1.60 | |
| 6/13/2018 | Wed | 174,243 | $8.88 | -0.67% | -0.41% | -1.62% | -0.97% | 0.30% | 0.21 | |
| 6/14/2018 | Thu | 165,965 | $8.99 | 1.24% | 0.30% | 0.74% | 0.45% | 0.79% | 0.56 | |
| 6/15/2018 | Fri | 252,795 | $8.95 | -0.44% | -0.08% | -0.08% | -0.10% | -0.35% | -0.25 | **Validea Analyst Report** (Analyst Report - Manual Entry, 06/15/2018) |
| 6/16/2018 | Sat | | | | | | | | | |
| 6/17/2018 | Sun | | | | | | | | | |
| 6/18/2018 | Mon | 193,173 | $9.00 | 0.56% | -0.11% | 0.19% | 0.01% | 0.55% | 0.39 | |
| 6/19/2018 | Tue | 351,042 | $9.02 | 0.22% | -0.37% | 0.20% | -0.09% | 0.31% | 0.22 | |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/20/2018 | Wed | 407,292 | $9.12 | 1.11% | 0.26% | 0.90% | 0.51% | 0.60% | 0.42 | | |
| 6/21/2018 | Thu | 199,831 | $9.07 | -0.55% | -0.69% | 0.92% | 0.11% | -0.66% | -0.47 | | |
| 6/22/2018 | Fri | 332,641 | $9.08 | 0.11% | 0.15% | 0.59% | 0.31% | -0.20% | -0.14 | | |
| 6/23/2018 | Sat | | | | | | | | | | |
| 6/24/2018 | Sun | | | | | | | | | | |
| 6/25/2018 | Mon | 180,941 | $9.02 | -0.66% | -1.44% | 0.82% | -0.26% | -0.40% | -0.29 | | |
| 6/26/2018 | Tue | 280,579 | $9.16 | 1.55% | 0.27% | 0.14% | 0.15% | 1.40% | 0.99 | | |
| 6/27/2018 | Wed | 101,859 | $9.11 | -0.55% | -0.97% | 0.22% | -0.34% | -0.21% | -0.15 | | |
| 6/28/2018 | Thu | 185,522 | $8.98 | -1.43% | 0.62% | 0.54% | 0.49% | -1.92% | -1.36 | | **Farmland Partners Inc. 4** (SEC - SEC Edgar, 06/28/2018) |
| | | | | | | | | | | | **DJ Chmn Pittman Buys 1,000 Of Farmland Partners Inc >FPI** (Dow Jones News Service - Bloomberg, 06/28/2018 04:34 PM) |
| | | | | | | | | | | | **Paul A Pittman,C.O.B.,Buys 1,000 on 6/27/18 of FPI** (Washington Service - Bloomberg, 06/28/2018 04:34 PM) |
| 6/29/2018 | Fri | 259,770 | $8.80 | -0.58% | 0.07% | 0.08% | 0.04% | -0.62% | -0.44 | | |
| 6/30/2018 | Sat | | | | | | | | | | |
| 7/1/2018 | Sun | | | | | | | | | | |
| 7/2/2018 | Mon | 161,637 | $8.67 | -1.48% | 0.34% | -0.66% | -0.20% | -1.28% | -0.91 | | **Farmland Partners Inc. CORRESP** (SEC - SEC Edgar, 07/02/2018) |
| | | | | | | | | | | | **DJ CFA Real Estate:Insider Review For Week Ended June 29** (Dow Jones News Service - Bloomberg, 07/02/2018 07:11 AM) |
| 7/3/2018 | Tue | 114,722 | $8.81 | 1.61% | -0.39% | 0.98% | 0.27% | 1.34% | 0.95 | | |
| 7/4/2018 | Wed | | | | | | | | | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 07/04/2018) |
| 7/5/2018 | Thu | 175,793 | $8.90 | 1.02% | 0.89% | 0.61% | 0.64% | 0.38% | 0.27 | | **S&P Global Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 07/05/2018) |
| 7/6/2018 | Fri | 139,971 | $8.87 | -0.34% | 0.87% | -0.14% | 0.28% | -0.62% | -0.44 | | |
| 7/7/2018 | Sat | | | | | | | | | | |
| 7/8/2018 | Sun | | | | | | | | | | |
| 7/9/2018 | Mon | 231,145 | $8.73 | -1.58% | 0.88% | -1.44% | -0.33% | -1.25% | -0.89 | | **Farmland Partners Inc. UPLOAD** (SEC - SEC Edgar, 07/09/2018) |
| 7/10/2018 | Tue | 234,163 | $8.65 | -0.92% | 0.25% | 0.09% | 0.12% | -1.04% | -0.73 | | |
| 7/11/2018 | Wed | 7,347,391 | $5.28 | -38.96% | -0.70% | 0.24% | -0.22% | -38.74% | -27.47 | ** | **Farmland Partners Inc. Responds to Unfounded Allegations** (Contify Investment News - Factiva, 07/11/2018) |
| | | | | | | | | | | | **10:00 EDT Farmland Partners falls -8.7%Farmland Partners is down -8.7%, or -75c...** (Theflyonthewall.com - Factiva, 07/11/2018) |
| | | | | | | | | | | | **10:59 EDT Farmland Partners falls after cautious Seeking Alpha mentionShares of...** (Theflyonthewall.com - Factiva, 07/11/2018) |
| | | | | | | | | | | | **12:00 EDT Farmland Partners falls -27.3%Farmland Partners is down -27.3%, or...** (Theflyonthewall.com - Factiva, 07/11/2018) |
| | | | | | | | | | | | **17:58 EDT Farmland Partners says allegations of its improper disclosure are...** (Theflyonthewall.com - Factiva, 07/11/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Farmland Partners: Loans to Related-Party Tenants Introduce Significant Risk of Insolvency - Shares Uninvestible** (Seeking Alpha - Manual Entry, 07/11/2018 08:30 AM) |
| | | | | | | | | | | **Farmland Partners Inc. (FPI) Ind: 8.00-8.50 Last 8.65** (Dow Jones Institutional News - Factiva, 07/11/2018 09:29 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : FPI (NYSE)** (BSS - Bloomberg, 07/11/2018 10:31 AM) |
| | | | | | | | | | | **FARMLAND SHAREHOLDER ALERT: Bernstein Liebhard LLP Announces Investigation Of Farmland Partners Inc. - FPI** (PR Newswire - Factiva, 07/11/2018 11:33 AM) |
| | | | | | | | | | | **FARMLAND SHAREHOLDER ALERT: Bernstein Liebhard LLP Announces Investigation Of Farmland Partners Inc. - FPI** (PR Newswire - Bloomberg, 07/11/2018 11:33 AM) |
| | | | | | | | | | | **Farmland Partners, Inc. (FPI) Investigated by Block & Leviton LLP For Violations of Federal Securities Laws** (PR Newswire - Factiva, 07/11/2018 11:56 AM) |
| | | | | | | | | | | **Farmland Partners, Inc. (FPI) Investigated by Block & Leviton LLP For Violations of Federal Securities Laws** (PR Newswire - Bloomberg, 07/11/2018 11:56 AM) |
| | | | | | | | | | | **INVESTOR ALERT: Investigation of Farmland Partners Announced by Holzer & Holzer** (Business Wire - Factiva, 07/11/2018 12:16 PM) |
| | | | | | | | | | | **INVESTOR ALERT: Investigation of Farmland Partners Announced by Holzer & Holzer** (Business Wire - Bloomberg, 07/11/2018 12:16 PM) |
| | | | | | | | | | | **EQUITY ALERT: Rosen Law Firm Announces Investigation of Securities Claims Against Farmland Partners Inc.** (Business Wire - Factiva, 07/11/2018 12:48 PM) |
| | | | | | | | | | | **EQUITY ALERT: Rosen Law Firm Announces Investigation of Securities Claims Against Farmland Partners Inc.** (Business Wire - Bloomberg, 07/11/2018 12:48 PM) |
| | | | | | | | | | | **Farmland Partners CEO disputes short seller report that sent stock diving** (Reuters News - Factiva, 07/11/2018 01:35 PM) |
| | | | | | | | | | | **NEW INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Farmland Partners Inc. and Encourages** (Business Wire - Bloomberg, 07/11/2018 01:48 PM) |
| | | | | | | | | | | **NEW INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 07/11/2018 01:48 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Farmland Partners Inc. (FPI)** (PR Newswire - Factiva, 07/11/2018 02:36 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Farmland Partners Inc. (FPI)** (PR Newswire - Bloomberg, 07/11/2018 02:36 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Bragar Eagel & Squire, P.C. is Investigating Farmland Partners Inc. (FPI) on Behalf of Stockholders and Encourages Investors to Contact the Firm (GlobeNewswire - Factiva, 07/11/2018 03:20 PM) |
| | | | | | | | | | | | Bragar Eagel & Squire, P.C. is Investigating Farmland Partners Inc. (FPI) on Behalf of Stockholders and Encourages Investors to (PrimeZone Media Network - Bloomberg, 07/11/2018 03:20 PM) |
| | | | | | | | | | | | FPI.PR.B US: Bragar Eagel & Squire, P.C. Is Investigating Farm (Market News Publishing - Bloomberg, 07/11/2018 03:28 PM) |
| | | | | | | | | | | | UPDATE 1-Farmland Partners shares skid on short seller report; CEO disputes findings (Reuters News - Factiva, 07/11/2018 04:28 PM) |
| | | | | | | | | | | | Farmland Partners Inc. Responds to Unfounded Allegations (PR Newswire - Factiva, 07/11/2018 05:54 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Responds to Unfounded Allegations (Dow Jones Institutional News - Factiva, 07/11/2018 05:54 PM) |
| | | | | | | | | | | | Farmland Partners Inc. Responds to Unfounded Allegations (PR Newswire - Bloomberg, 07/11/2018 05:54 PM) |
| | | | | | | | | | | | Press Release: Farmland Partners Inc. Responds to Unfounded Allegations (Dow Jones News Service - Bloomberg, 07/11/2018 05:54 PM) |
| | | | | | | | | | | | BRIEF-Farmland Partners Responds To Article Published Anonymously (Reuters News - Factiva, 07/11/2018 05:56 PM) |
| | | | | | | | | | | | *DJ Farmland Partners Responds to 'Unfounded Allegations' That It 'Failed to Meet Its Responsibilities' of Disclosure and (Dow Jones News Service - Bloomberg, 07/11/2018 05:56 PM) |
| | | | | | | | | | | | *DJ Farmland Partners Says the 'Allegations Are False' >FPI (Dow Jones News Service - Bloomberg, 07/11/2018 05:56 PM) |
| | | | | | | | | | | | *DJ Farmland Partners Says It Will Issue a 'More Detailed Response in the Coming Days' >FPI (Dow Jones News Service - Bloomberg, 07/11/2018 05:57 PM) |
| | | | | | | | | | | | Farmland Partners Denies Short Seller's Accusations -- MarketWatch (Dow Jones Institutional News - Factiva, 07/11/2018 06:09 PM) |
| | | | | | | | | | | | MW Farmland Partners denies short seller's accusations (MarketWatch - Factiva, 07/11/2018 06:09 PM) |
| | | | | | | | | | | | DJ Farmland Partners Denies Short Seller's Accusations -- MarketWatch (Dow Jones News Service - Bloomberg, 07/11/2018 06:09 PM) |
| | | | | | | | | | | | Pomerantz Law Firm Announces the Filing of a Class Action against Farmland Partners Inc. and Certain Officers -- FPI; FPI.B (GlobeNewswire - Factiva, 07/11/2018 06:24 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Pomerantz Law Firm Announces the Filing of a Class Action against Farmland Partners Inc. and Certain Officers Ã¢â‚¬â€œ FPI; FPI.B (PrimeZone Media Network - Bloomberg, 07/11/2018 06:24 PM) |
| | | | | | | | | | | | FPI Shareholder Class Action: Bernstein Liebhard LLP Announces That A Securities Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. - FPI, FPI-PB (PR Newswire - Factiva, 07/11/2018 07:28 PM) |
| | | | | | | | | | | | FPI Shareholder Class Action: Bernstein Liebhard LLP Announces That A Securities Class Action Lawsuit Has Been Filed Against Fa (PR Newswire - Bloomberg, 07/11/2018 07:28 PM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Farmland Partners Inc. (Business Wire - Factiva, 07/11/2018 07:46 PM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Farmland Partners Inc. (Business Wire - Bloomberg, 07/11/2018 07:46 PM) |
| 7/12/2018 | Thu | 4,217,825 | $6.24 | 18.18% | 0.82% | -0.37% | 0.15% | 18.03% | 12.79 | ** | FARMLAND PARTNERS SHAREHOLDER ALERT: Securities Fraud Class Action Filed Against Farmland Partners (FPI); Block & Leviton Encourages Shareholders to Contact the Firm (ACCESSWIRE - Factiva, 07/12/2018) |
| | | | | | | | | | | | Farmland Partners tumbles nearly 40% after negative Seeking Alpha report (SNL Real Estate Securities Daily: North America Edition - Factiva, 07/12/2018) |
| | | | | | | | | | | | Pomerantz Law Firm Announces the Filing of a Class Action against Farmland Partners Inc. and Certain Officers FPI; FPI.B (Agency Tunis Afrique Press - Factiva, 07/12/2018) |
| | | | | | | | | | | | 06:54 EDT Farmland Partners upgraded to Buy from Neutral at B. Riley FBRB. Riley... (Theflyonthewall.com - Factiva, 07/12/2018) |
| | | | | | | | | | | | 09:28 EDT Farmland Partners named 'Fresh Pick' at BairdBaird analyst David... (Theflyonthewall.com - Factiva, 07/12/2018) |
| | | | | | | | | | | | 09:49 EDT Farmland Partners bounces after analysts, company push back on short... (Theflyonthewall.com - Factiva, 07/12/2018) |
| | | | | | | | | | | | 10:00 EDT Farmland Partners rises 18.4%Farmland Partners is up 18.4%, or 97c to... (Theflyonthewall.com - Factiva, 07/12/2018) |
| | | | | | | | | | | | 12:00 EDT Farmland Partners rises 19.9%Farmland Partners is up 19.9%, or $1.05... (Theflyonthewall.com - Factiva, 07/12/2018) |
| | | | | | | | | | | | B.Riley FBR, Inc. Analyst Report (Analyst Report - Manual Entry, 07/12/2018) |
| | | | | | | | | | | | Bragar Eagel & Squire, P.C. is Investigating Farmland Partners Inc. (FPI) on Behalf of Stockholders and Encourages Investors to Contact the Firm (iCrowdNewswire - Factiva, 07/12/2018) |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Online short-seller's report torpedoes Denver REIT's shares Wednesday** (Denver Business Journal Online - Factiva, 07/12/2018) |
| | | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: FPI (NYSE)** (BSS - Bloomberg, 07/12/2018 03:50 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Broadcom, CA, Izea, L Brands, Papa John's, Zogenix,** (Reuters News - Factiva, 07/12/2018 08:50 AM) |
| | | | | | | | | | | | **DJ Farmland Partners Price Target Cut to $8.00/Share From $8.50 by B. Riley FBR** (Dow Jones News Service - Bloomberg, 07/12/2018 09:18 AM) |
| | | | | | | | | | | | **DJ Farmland Partners Raised to Buy From Neutral by B. Riley FBR** (Dow Jones News Service - Bloomberg, 07/12/2018 09:18 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. 6% Pfd. Series B (FPIpB) Ind: 18.50-20.00 Last 18.16** (Dow Jones Institutional News - Factiva, 07/12/2018 09:21 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. (FPI) Ind: 5.75-6.75 Last 5.28** (Dow Jones Institutional News - Factiva, 07/12/2018 09:26 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. 6% Pfd. Series B (FPIpB) Ind: 19.00-21.00 Last 18.16** (Dow Jones Institutional News - Factiva, 07/12/2018 09:26 AM) |
| | | | | | | | | | | | **FPI: Farmland Partners bounces after analysts, company push back** (TheFlyontheWall.com - Bloomberg, 07/12/2018 09:49 AM) |
| | | | | | | | | | | | **FPI.PR.B US: Pomerantz Law Firm Announces the Filing of a Clas** (Market News Publishing - Bloomberg, 07/12/2018 11:21 AM) |
| | | | | | | | | | | | **Bragar Eagel & Squire, P.C. Announces That a Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (NYSE: FPI) and Encourages Investors to Contact the Firm** (GlobeNewswire - Factiva, 07/12/2018 12:17 PM) |
| | | | | | | | | | | | **Bragar Eagel & Squire, P.C. Announces That a Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (NYSE: FPI) and** (PrimeZone Media Network - Bloomberg, 07/12/2018 12:17 PM) |
| | | | | | | | | | | | **FPI.PR.B US: Bragar Eagel & Squire P.C. Announces That A Class** (Market News Publishing - Bloomberg, 07/12/2018 12:31 PM) |
| | | | | | | | | | | | **Federman & Sherwood Announces Filing of Securities Class Action Lawsuit Against Farmland Partners, Inc.** (GlobeNewswire - Factiva, 07/12/2018 01:38 PM) |
| | | | | | | | | | | | **Federman & Sherwood Announces Filing of Securities Class Action Lawsuit Against Farmland Partners, Inc.** (PrimeZone Media Network - Bloomberg, 07/12/2018 01:38 PM) |
| | | | | | | | | | | | **FPI.PR.B US: Filing Of Securities Class Action Lawsuit Against** (Market News Publishing - Bloomberg, 07/12/2018 01:47 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Farmland Partners Inc. (FPI) & Lead Plaintiff Deadline: September 10, 2018** (PR Newswire - Factiva, 07/12/2018 02:02 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Farmland Partners Inc. (FPI)** (PR Newswire - Bloomberg, 07/12/2018 02:02 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Announces Investigation on Behalf of Farmland Partners Inc. Investors** (Business Wire - Factiva, 07/12/2018 02:57 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Announces Investigation on Behalf of Farmland Partners Inc.Ã‚Â Investors** (Business Wire - Bloomberg, 07/12/2018 02:57 PM) |
| | | | | | | | | | | | **Kirby McInerney LLP Announces the Filing of a Securities Class Action Lawsuit Against Farmland Partners Inc. and Certain Officers** (Business Wire - Factiva, 07/12/2018 03:16 PM) |
| | | | | | | | | | | | **Kirby McInerney LLP Announces the Filing of a Securities Class Action Lawsuit Against Farmland Partners Inc. and Certain** (Business Wire - Bloomberg, 07/12/2018 03:16 PM) |
| | | | | | | | | | | | **INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Farmland Partners Inc. and Encourages** (Business Wire - Bloomberg, 07/12/2018 04:01 PM) |
| | | | | | | | | | | | **INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 07/12/2018 04:01 PM) |
| | | | | | | | | | | | **Farmland Partners Loans Are 'Concerning, But Immaterial,' Analyst Says In Upgrade** (Benzinga.com - Factiva, 07/12/2018 04:35 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Farmland Partners Inc.** (GlobeNewswire - Factiva, 07/12/2018 04:37 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of an Investigation Involving Possible Securities Fraud Violations** (PrimeZone Media Network - Bloomberg, 07/12/2018 04:37 PM) |
| | | | | | | | | | | | **Gainey McKenna & Egleston Announces A Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (FPI)** (GlobeNewswire - Factiva, 07/12/2018 08:00 PM) |
| | | | | | | | | | | | **Gainey McKenna & Egleston Announces A Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (FPI)** (PrimeZone Media Network - Bloomberg, 07/12/2018 08:00 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Farmland Partners Inc. (NYSE: FPI; FPI.B) To Contact Brower Piven Before The Lead Plaintiff Deadline** (GlobeNewswire - Factiva, 07/12/2018 10:25 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 7/13/2018 | Fri | 874,509 | $6.24 | 0.00% | 0.07% | -0.27% | -0.13% | 0.13% | 0.09 | **SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $1** (PrimeZone Media Network - Bloomberg, 07/12/2018 10:25 PM) |
| | | | | | | | | | | **Bragar Eagel & Squire, P.C. Announces That a Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (NYSE: FPI) and Encourages Investors to Contact the Firm** (African Manager - Factiva, 07/13/2018) |
| | | | | | | | | | | **Bragar Eagel & Squire, P.C. Announces That a Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (NYSE: FPI) and Encourages Investors to Contact the Firm** (iCrowdNewswire - Factiva, 07/13/2018) |
| | | | | | | | | | | **Class action filed against Farmland Partners after allegations posted on blog** (SNL Real Estate Securities Daily: North America Edition - Factiva, 07/13/2018) |
| | | | | | | | | | | **Federman & Sherwood Announces Filing of Securities Class Action Lawsuit Against Farmland Partners, Inc.** (iCrowdNewswire - Factiva, 07/13/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Farmland Partners Inc.** (iCrowdNewswire - Factiva, 07/13/2018) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Analyst Report - Manual Entry, 07/13/2018) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : FPI (NYSE)** (BSS - Bloomberg, 07/13/2018 03:50 AM) |
| | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-J&J, JPMorgan, AT&T, Auris** (Reuters News - Factiva, 07/13/2018 08:00 AM) |
| | | | | | | | | | | **FPI.PR.B US: A Class Action Lawsuit Has Been Filed Against Far** (Market News Publishing - Bloomberg, 07/13/2018 08:51 AM) |
| | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Banks, J&J, ShiftPixy, Auris Medical, McDonald's** (Reuters News - Factiva, 07/13/2018 09:20 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Farmland Partners Inc. (FPI) & Lead Plaintiff Deadline: September 10, 2018** (GlobeNewswire - Factiva, 07/13/2018 10:00 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Farmland Partners Inc. (FPI)** (PrimeZone Media Network - Bloomberg, 07/13/2018 10:00 AM) |
| | | | | | | | | | | **FPI.PR.B US: SHAREHOLDER ALERT Bronstein, Gewirtz & Grossman,** (Market News Publishing - Bloomberg, 07/13/2018 12:26 PM) |
| | | | | | | | | | | **FPI SHAREHOLDER CLASS ACTION: Bernstein Liebhard LLP Announces that a Securities Class Action Lawsuit has Been Filed Against Farmland Partners Inc. - FPI** (GlobeNewswire - Factiva, 07/13/2018 12:41 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Press Release: RM LAW Announces Class Action Lawsuit Against Farmland Partners Inc. (Dow Jones Institutional News - Factiva, 07/13/2018 12:41 PM) |
| | | | | | | | | | | | RM LAW Announces Class Action Lawsuit Against Farmland Partners Inc. (PR Newswire - Factiva, 07/13/2018 12:41 PM) |
| | | | | | | | | | | | FPI SHAREHOLDER CLASS ACTION: Bernstein Liebhard LLP Announces that a Securities Class Action Lawsuit has Been Filed Against Fa (PrimeZone Media Network - Bloomberg, 07/13/2018 12:41 PM) |
| | | | | | | | | | | | Press Release: RM LAW Announces Class Action Lawsuit Against Farmland Partners Inc. (Dow Jones News Service - Bloomberg, 07/13/2018 12:41 PM) |
| | | | | | | | | | | | RM LAW Announces Class Action Lawsuit Against Farmland Partners Inc. (PR Newswire - Bloomberg, 07/13/2018 12:41 PM) |
| | | | | | | | | | | | FPI US: SHAREHOLDER CLASS ACTION: Bernstein Liebhard LLP Annou (Market News Publishing - Bloomberg, 07/13/2018 01:11 PM) |
| | | | | | | | | | | | Glancy Prongay & Murray LLP Announces Investigation on Behalf of Farmland Partners Inc. Investors (FPI) (Business Wire - Factiva, 07/13/2018 02:55 PM) |
| | | | | | | | | | | | Glancy Prongay & Murray LLP Announces Investigation on Behalf of Farmland Partners Inc. Investors (FPI) (Business Wire - Bloomberg, 07/13/2018 02:55 PM) |
| | | | | | | | | | | | Kessler Topaz Meltzer & Check, LLP -- Announces Investor Securities Fraud Class Action Filed Against Farmland Partners Inc. -- FPI/FPI-PB (GlobeNewswire - Factiva, 07/13/2018 03:09 PM) |
| | | | | | | | | | | | Kessler Topaz Meltzer & Check, LLP Ã¢â‚¬â€œ Announces Investor Securities Fraud Class Action Filed Against Farmland Partners Inc. (PrimeZone Media Network - Bloomberg, 07/13/2018 03:09 PM) |
| | | | | | | | | | | | FPI.PR.B US: Kessler Topaz Meltzer & Check, LLP Announces Inve (Market News Publishing - Bloomberg, 07/13/2018 03:28 PM) |
| | | | | | | | | | | | CURRENT SHAREHOLDERS: Zamansky LLC Investigates Farmland Partners Inc. (FPI) for Potential Breaches of Fiduciary Duties (Business Wire - Factiva, 07/13/2018 04:35 PM) |
| | | | | | | | | | | | CURRENT SHAREHOLDERS: Zamansky LLC Investigates Farmland Partners Inc. (FPI) for Potential Breaches of Fiduciary Duties (Business Wire - Bloomberg, 07/13/2018 04:35 PM) |
| | | | | | | | | | | | DJ Charting the Market -- Barrons.com (Dow Jones News Service - Bloomberg, 07/13/2018 08:03 PM) |
| 7/14/2018 | Sat | | | | | | | | | | Kessler Topaz Meltzer & Check, LLP Announces Investor Securities Fraud Class Action Filed Against Farmland Partners Inc . FPI/FPI-PB (Ghana News Agency - Factiva, 07/14/2018) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **FPI SHAREHOLDER CLASS ACTION: Bernstein Liebhard LLP Announces that a Securities Class Action Lawsuit has Been Filed Against Farmland Partners Inc. - FPI** (Al Ghad - Factiva, 07/14/2018) |
| | | | | | | | | | | **Gainey McKenna & Egleston Announces A Class Action Lawsuit Has Been Filed Against Farmland Partners Inc. (FPI)** (Al Arabiya - Factiva, 07/14/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Farmland Partners Inc. (FPI) & Lead Plaintiff Deadline: September 10, 2018** (African Manager - Factiva, 07/14/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Farmland Partners Inc. (NYSE: FPI; FPI.B) To Contact Brower Piven Before The Lead Plaintiff Deadline** (Public Eye - Factiva, 07/14/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (ACCESSWIRE - Factiva, 07/14/2018) |
| 7/15/2018 | Sun | | | | | | | | | **EQUITY NOTICE: Rosen Law Firm Reminds Farmland Partners Inc. Investors of Important Deadline in Class Action -- FPI, FPI-PB** (Business Wire - Factiva, 07/15/2018 09:00 AM) |
| | | | | | | | | | | **EQUITY NOTICE: Rosen Law Firm Reminds Farmland Partners Inc. Investors of Important Deadline in Class Action Ã¢â‚¬â€œ FPI, FPI-PB** (Business Wire - Bloomberg, 07/15/2018 09:00 AM) |
| | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and** (Business Wire - Bloomberg, 07/15/2018 11:18 PM) |
| | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 07/15/2018 11:18 PM) |
| 7/16/2018 | Mon | 596,652 | $6.10 | -2.24% | -0.18% | -0.42% | -0.30% | -1.94% | -1.38 | **09:04 EDT Farmland Partners sells five farms for $9.2MFarmland Partners has...** (Theflyonthewall.com - Factiva, 07/16/2018) |
| | | | | | | | | | | **FPI SHAREHOLDER CLASS ACTION: Bernstein Liebhard LLP Announces that a Securities Class Action Lawsuit has Been Filed Against Farmland Partners Inc. Ã¢â‚¬â€œ FPI** (iCrowdNewswire - Factiva, 07/16/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Kaskela Law LLC Announces Important Deadline in Class Action Lawsuit Filed Against Farmland Partners Inc. -- FPI, FPI-PB** (Business Wire - Factiva, 07/16/2018 05:00 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Kaskela Law LLC Announces Important Deadline in Class Action Lawsuit Filed Against Farmland Partners Inc. Ã¢â‚¬â€œ** (Business Wire - Bloomberg, 07/16/2018 05:00 AM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Farmland Partners Inc. Reports Farm Sales, Further Boosts Liquidity** (PR Newswire - Factiva, 07/16/2018 09:00 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Farm Sales, Further Boosts Liquidity** (Dow Jones Institutional News - Factiva, 07/16/2018 09:00 AM) |
| | | | | | | | | | | | **Farmland Partners Inc. Reports Farm Sales, Further Boosts Liquidity** (PR Newswire - Bloomberg, 07/16/2018 09:00 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Inc. Reports Farm Sales, Further Boosts Liquidity** (Dow Jones News Service - Bloomberg, 07/16/2018 09:00 AM) |
| | | | | | | | | | | | ***DJ Farmland Partners Sells 5 Farms Comprising 1,245 Acres for Total Gross Proceeds of $9.2 Million >FPI** (Dow Jones News Service - Bloomberg, 07/16/2018 09:01 AM) |
| | | | | | | | | | | | **SHAREHOLDER REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and** (Business Wire - Bloomberg, 07/16/2018 04:07 PM) |
| | | | | | | | | | | | **SHAREHOLDER REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 07/16/2018 04:07 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Continues Investigation on Behalf of Farmland Partners Inc. Investors** (Business Wire - Factiva, 07/16/2018 04:14 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Continues Investigation on Behalf of Farmland Partners Inc.Â‚Â Investors** (Business Wire - Bloomberg, 07/16/2018 04:14 PM) |
| | | | | | | | | | | | **Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Farmland Partners Inc. - FPI/FPI-PB** (PR Newswire - Factiva, 07/16/2018 05:33 PM) |
| | | | | | | | | | | | **Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Farmland Partners Inc. - FP** (PR Newswire - Bloomberg, 07/16/2018 05:33 PM) |
| | | | | | | | | | | | **Press Release: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Farmland** (Dow Jones News Service - Bloomberg, 07/16/2018 05:34 PM) |
| | | | | | | | | | | | **Press Release: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Farmland Partners Inc. - FPI/FPI-PB** (Dow Jones Institutional News - Factiva, 07/16/2018 05:34 PM) |
| 7/17/2018 | Tue | 1,318,289 | $6.24 | 2.30% | 0.43% | -0.95% | -0.29% | 2.59% | 1.83 | | **Farmland Partners goes on the offensive after short-seller's 'damaging attack'** (Denver Business Journal Online - Factiva, 07/17/2018) |
| | | | | | | | | | | | **Farmland Partners Responds To Anonymous Internet Posting On Seeking Alpha** (Reuters Significant Developments - Factiva, 07/17/2018) |

## Appendix B
## Farmland Partners, Inc.
### Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **09:09 EDT Farmland Partners provides rebuttal to attack on companyFarmland...** (Theflyonthewall.com - Factiva, 07/17/2018) |
| | | | | | | | | | | **09:47 EDT Farmland Partners rises 7.0%Farmland Partners is up 7.0%, or 43c to...** (Theflyonthewall.com - Factiva, 07/17/2018) |
| | | | | | | | | | | **Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha** (PR Newswire - Factiva, 07/17/2018 09:05 AM) |
| | | | | | | | | | | **Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha** (PR Newswire - Bloomberg, 07/17/2018 09:05 AM) |
| | | | | | | | | | | **BRIEF-Farmland Partners Responds To Anonymous Internet Posting On Seeking Alpha** (Reuters News - Factiva, 07/17/2018 09:20 AM) |
| | | | | | | | | | | **Farmland Partners Inc. (FPI) Ind: 6.10-7.10 Last 6.10** (Dow Jones Institutional News - Factiva, 07/17/2018 09:25 AM) |
| | | | | | | | | | | **Scott+Scott Attorneys at Law LLP Alerts Investors to the Filing of Securities Class Action Against Farmland Partners, Inc. (FPI** (Business Wire - Bloomberg, 07/17/2018 09:45 AM) |
| | | | | | | | | | | **Scott+Scott Attorneys at Law LLP Alerts Investors to the Filing of Securities Class Action Against Farmland Partners, Inc. (FPI)** (Business Wire - Factiva, 07/17/2018 09:45 AM) |
| | | | | | | | | | | **Glancy Prongay & Murray LLP Continues Investigation on Behalf of Farmland Partners Inc. Investors (FPI)** (Business Wire - Factiva, 07/17/2018 10:30 AM) |
| | | | | | | | | | | **Glancy Prongay & Murray LLP Continues Investigation on Behalf of Farmland Partners Inc. Investors (FPI)** (Business Wire - Bloomberg, 07/17/2018 10:30 AM) |
| | | | | | | | | | | **Robbins Arroyo LLP: Farmland Partners Inc. Accused of Overstating Revenue in Recently Filed Class Action** (Business Wire - Factiva, 07/17/2018 02:57 PM) |
| | | | | | | | | | | **Robbins Arroyo LLP: Farmland Partners Inc. Accused of Overstating Revenue in Recently Filed Class Action** (Business Wire - Bloomberg, 07/17/2018 02:57 PM) |
| | | | | | | | | | | **CLASS ACTION UPDATE for FPI and UNM: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (GlobeNewswire - Factiva, 07/17/2018 03:29 PM) |
| | | | | | | | | | | **CLASS ACTION UPDATE for FPI and UNM: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (PrimeZone Media Network - Bloomberg, 07/17/2018 03:29 PM) |
| | | | | | | | | | | **UNM US: CLASS ACTION UPDATE for FPI and UNM: Levi & Korsinsky,** (Market News Publishing - Bloomberg, 07/17/2018 03:44 PM) |
| | | | | | | | | | | **FPI.PR.B US: CLASS ACTION UPDATE for FPI and UNM: Levi & Korsi** (Market News Publishing - Bloomberg, 07/17/2018 03:44 PM) |

**Appendix B**
**Farmland Partners, Inc.**
**Chronology of Events**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 7/18/2018 | Wed | 758,007 | $6.56 | 5.13% | 0.24% | -0.63% | -0.22% | 5.35% | 3.80 | ** | **05:59 EDT Farmland Partners upgraded to Outperform from Market Perform at...** (Theflyonthewall.com - Factiva, 07/18/2018) |
| | | | | | | | | | | | **08:26 EDT Farmland Partners upgraded to Outperform on valuation at Raymond...** (Theflyonthewall.com - Factiva, 07/18/2018) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI and UNM: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (Al Arabiya - Factiva, 07/18/2018) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI and UNM: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (iCrowdNewswire - Factiva, 07/18/2018) |
| | | | | | | | | | | | **Farmland Partners says malicious profit-seeking behind 'extremely damaging' post** (SNL Real Estate Securities Daily: North America Edition - Factiva, 07/18/2018) |
| | | | | | | | | | | | **Raymond James & Associates Analyst Report** (Analyst Report - Manual Entry, 07/18/2018) |
| | | | | | | | | | | | **Raymond James Analyst Report** (Analyst Report - Manual Entry, 07/18/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (ACCESSWIRE - Factiva, 07/18/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/18/2018) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Analyst Report - Manual Entry, 07/18/2018) |
| | | | | | | | | | | | **DJ Farmland Partners Raised to Outperform From Market Perform by Raymond James** (Dow Jones News Service - Bloomberg, 07/18/2018 08:00 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Morgan Stanley , Twitter , CSX Corp , Textron , Catalyst Biosciences ,** (Reuters News - Factiva, 07/18/2018 08:01 AM) |
| | | | | | | | | | | | **INVESTOR NOTICE: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Against Farmland Partners Inc.** (GlobeNewswire - Factiva, 07/18/2018 09:00 AM) |
| | | | | | | | | | | | **INVESTOR NOTICE: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Against Farmland Partners Inc.** (PrimeZone Media Network - Bloomberg, 07/18/2018 09:00 AM) |
| | | | | | | | | | | | **UPCOMING DEADLINES: The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of ATEN, UNM and FPI** (PrimeZone Media Network - Bloomberg, 07/18/2018 11:20 AM) |
| | | | | | | | | | | | **ATEN US: UPCOMING DEADLINES: The Klein Law Firm Reminds Invest** (Market News Publishing - Bloomberg, 07/18/2018 11:30 AM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | FPI US: UPCOMING DEADLINES: The Klein Law Firm Reminds Investo (Market News Publishing - Bloomberg, 07/18/2018 11:30 AM) |
| | | | | | | | | | | | UNM US: UPCOMING DEADLINES: The Klein Law Firm Reminds Investo (Market News Publishing - Bloomberg, 07/18/2018 11:30 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT -- PPG GLCNF GLNCY FPI PCG FIZZ ORA REVG: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines (GlobeNewswire - Factiva, 07/18/2018 03:36 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT Áéâ‚¬â€œ PPG GLCNF GLNCY FPI PCG FIZZ ORA REVG: The Law Offices of Vincent Wong Reminds Investors of Important Cla (PrimeZone Media Network - Bloomberg, 07/18/2018 03:36 PM) |
| | | | | | | | | | | | FPI US: SHAREHOLDER ALERT PPG GLCNF GLNCY FPI PCG FIZZ ORA REV (Market News Publishing - Bloomberg, 07/18/2018 03:57 PM) |
| | | | | | | | | | | | Hagens Berman Alerts Investors in Farmland Partners, Inc. (NYSE: FPI) to the September 10, 2018 Securities Class Action Lead Plaintiff Deadline (GlobeNewswire - Factiva, 07/18/2018 05:16 PM) |
| | | | | | | | | | | | Hagens Berman Alerts Investors in Farmland Partners, Inc. (NYSE: FPI) to the September 10, 2018 Securities Class Action Lead Pl (PrimeZone Media Network - Bloomberg, 07/18/2018 05:16 PM) |
| | | | | | | | | | | | FPI US: Hagens Berman Alerts Investors In Farmland Partners, I (Market News Publishing - Bloomberg, 07/18/2018 06:17 PM) |
| 7/19/2018 | Thu | 613,948 | $6.61 | 0.76% | -0.27% | 1.28% | 0.46% | 0.30% | 0.21 | | Hagens Berman Alerts Investors in Farmland Partners, Inc. (NYSE: FPI) to the September 10, 2018 Securities Class Action Lead Plaintiff Deadline (African Manager - Factiva, 07/19/2018) |
| | | | | | | | | | | | CLASS ACTION DEADLINE MONDAY for ANW, SBGL and FPI: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Share (PrimeZone Media Network - Bloomberg, 07/19/2018 11:25 AM) |
| | | | | | | | | | | | ANW US: CLASS ACTION DEADLINE MONDAY For ANW, SBGL And FPI: Le (Market News Publishing - Bloomberg, 07/19/2018 11:40 AM) |
| | | | | | | | | | | | SBGL US: CLASS ACTION DEADLINE MONDAY For ANW, SBGL And FPI: L (Market News Publishing - Bloomberg, 07/19/2018 11:40 AM) |
| | | | | | | | | | | | Kessler Topaz Meltzer & Check, LLP Announces Investor Securities Fraud Class Action Lawsuit Filed against Farmland Partners Inc. (Business Wire - Factiva, 07/19/2018 12:13 PM) |
| | | | | | | | | | | | Kessler Topaz Meltzer & Check, LLP Announces Investor Securities Fraud Class Action Lawsuit Filed against Farmland Partners (Business Wire - Bloomberg, 07/19/2018 12:13 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 7/20/2018 | Fri | 500,162 | $6.50 | -1.66% | -0.14% | -0.78% | -0.45% | -1.21% | -0.86 | **SHAREHOLDER ALERT -- FLR FLKS FPI MD MRCY REVG: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines** (GlobeNewswire - Factiva, 07/19/2018 05:58 PM) |
| | | | | | | | | | | **INVESTOR ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/20/2018) |
| | | | | | | | | | | **Sadif Analyst Report** (Analyst Report - Manual Entry, 07/20/2018) |
| | | | | | | | | | | **Sadif Analytics Prime Analyst Report** (Analyst Report - Manual Entry, 07/20/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT FLR FLKS FPI MD MRCY REVG: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines** (Public Eye - Factiva, 07/20/2018) |
| | | | | | | | | | | **DJ Farmland Partners Inc, Inst Holders, 2Q 2018 (FPI)** (Dow Jones Institutional News - Factiva, 07/20/2018 03:36 AM) |
| | | | | | | | | | | **DJ Farmland Partners Inc, Inst Holders, 2Q 2018 (FPI)** (Dow Jones News Service - Bloomberg, 07/20/2018 03:36 AM) |
| | | | | | | | | | | **The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of UNM, QCOM, FLR and FPI** (PrimeZone Media Network - Bloomberg, 07/20/2018 05:00 PM) |
| | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Announces the Filing of a Securities Class Action on Behalf of Farmland Partners** (Business Wire - Bloomberg, 07/20/2018 09:07 PM) |
| | | | | | | | | | | **INVESTOR ALERT: Law Offices of Howard G. Smith Announces the Filing of a Securities Class Action on Behalf of Farmland Partners Inc. Investors** (Business Wire - Factiva, 07/20/2018 09:07 PM) |
| 7/21/2018 | Sat | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (ACCESSWIRE - Factiva, 07/21/2018) |
| | | | | | | | | | | **Johnson Fistel Announces Investigation of Papa John's and Filed Class Actions against National Beverage and Farmland Partners; Investors Encouraged to Contact Firm** (PR Newswire - Factiva, 07/21/2018 04:21 PM) |
| | | | | | | | | | | **Press Release: Johnson Fistel Announces Investigation of Papa John's and Filed Class Actions against National Beverage and Farmland Partners; Investors Encouraged to Contact Firm** (Dow Jones Institutional News - Factiva, 07/21/2018 04:21 PM) |
| | | | | | | | | | | **Johnson Fistel Announces Investigation of Papa John's and Filed Class Actions against National Beverage and Farmland Partners;** (PR Newswire - Bloomberg, 07/21/2018 04:21 PM) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 7/22/2018 | Sun | | | | | | | | | **Press Release: Johnson Fistel Announces Investigation of Papa John's and Filed Class Actions against National Beverage and** (Dow Jones News Service - Bloomberg, 07/21/2018 04:21 PM) |
| | | | | | | | | | | **Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha** (iCrowdNewswire - Factiva, 07/22/2018) |
| | | | | | | | | | | **INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses in Excess of $100,000 from Investment in Farmland Partners** (Business Wire - Bloomberg, 07/22/2018 07:22 AM) |
| | | | | | | | | | | **INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses in Excess of $100,000 from Investment in Farmland Partners Inc. to Contact Brower Piven before the Lead Plaintiff Deadline in Class Action Lawsuit** (Business Wire - Factiva, 07/22/2018 07:22 AM) |
| 7/23/2018 | Mon | 472,478 | $6.57 | 1.08% | 0.15% | -0.27% | -0.09% | 1.17% | 0.83 | **The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of MRCY, MD, GLCNF, FPI and SBGL** (PrimeZone Media Network - Bloomberg, 07/22/2018 11:00 AM) |
| | | | | | | | | | | **IMPORTANT SHAREHOLDER NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/23/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (ACCESSWIRE - Factiva, 07/23/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: MD COOL HAIR TAL UNM QCOM FPI GOGO FLKS: The Law Offices of Vincent Wong Reminds Investors of Important Clas** (PrimeZone Media Network - Bloomberg, 07/23/2018 11:03 AM) |
| | | | | | | | | | | **FPI US: The Klein Law Firm Reminds Investors of Class Actions** (Market News Publishing - Bloomberg, 07/23/2018 11:08 AM) |
| | | | | | | | | | | **The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of TAL, UNM, QCOM and FPI** (PrimeZone Media Network - Bloomberg, 07/23/2018 02:08 PM) |
| | | | | | | | | | | **FPI US: Shareholders of TAL, UNM, QCOM and FPI** (Market News Publishing - Bloomberg, 07/23/2018 02:31 PM) |
| 7/24/2018 | Tue | 428,365 | $6.45 | -1.83% | 0.22% | -0.61% | -0.22% | -1.60% | -1.14 | **INVESTOR ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/24/2018) |
| | | | | | | | | | | **INVESTOR ALERT: Kessler Topaz Meltzer & Check, LLP Announces Securities Fraud Class Action Lawsuit Filed Against Farmland Partners Inc. - FPI** (ACCESSWIRE - Factiva, 07/24/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Johnson Fistel Announces Investigation of Papa JohnÃ¢â‚¬â„¢s and Filed Class Actions against National Beverage and Farmland Partners; Investors Encouraged to Contact Firm (iCrowdNewswire - Factiva, 07/24/2018) |
| | | | | | | | | | | | **Farmland Partners Files Lawsuit Against Rota Fortunae and Co-Conspirators for "Short and Distort" Attack** (PR Newswire - Factiva, 07/24/2018 07:00 AM) |
| | | | | | | | | | | | **Farmland Partners Files Lawsuit Against Rota Fortunae and Co-Conspirators for "Short and Distort" Attack** (PR Newswire - Bloomberg, 07/24/2018 07:00 AM) |
| | | | | | | | | | | | ***Farmland Partners Files Lawsuit Against Rota Fortunae and Others** (Dow Jones Institutional News - Factiva, 07/24/2018 07:07 AM) |
| | | | | | | | | | | | ***DJ Farmland Partners Files Lawsuit Against Rota Fortunae and Others** (Dow Jones News Service - Bloomberg, 07/24/2018 07:07 AM) |
| | | | | | | | | | | | **Press Release: Farmland Partners Files Lawsuit Against Rota Fortunae and Co-Conspirators for "Short and Distort" Attack** (Dow Jones News Service - Bloomberg, 07/24/2018 07:11 AM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: ATEN ANW DB QCOM FPI FIZZ SBGL ACAD FLR REPH: The Law Offices of Vincent Wong Reminds Investors of Important** (PrimeZone Media Network - Bloomberg, 07/24/2018 11:00 AM) |
| | | | | | | | | | | | **FPI US: SHAREHOLDER ALERT: ATEN ANW DB QCOM FPI FIZZ SBGL ACAD** (Market News Publishing - Bloomberg, 07/24/2018 11:14 AM) |
| | | | | | | | | | | | **Investor Alert: Kaplan Fox Announces Investigation Of Farmland Partners** (PR Newswire - Factiva, 07/24/2018 02:26 PM) |
| | | | | | | | | | | | **Press Release: Investor Alert: Kaplan Fox Announces Investigation Of Farmland Partners** (Dow Jones Institutional News - Factiva, 07/24/2018 02:26 PM) |
| | | | | | | | | | | | **Investor Alert: Kaplan Fox Announces Investigation Of Farmland Partners** (PR Newswire - Bloomberg, 07/24/2018 02:26 PM) |
| | | | | | | | | | | | **Press Release: Investor Alert: Kaplan Fox Announces Investigation Of Farmland Partners** (Dow Jones News Service - Bloomberg, 07/24/2018 02:26 PM) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for QCOM, FLR, FPI and REPH: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Sharehol** (PrimeZone Media Network - Bloomberg, 07/24/2018 04:00 PM) |
| | | | | | | | | | | | **FPI US: CLASS ACTION UPDATE for QCOM, FLR, FPI and REPH: Levi** (Market News Publishing - Bloomberg, 07/24/2018 05:26 PM) |
| 7/25/2018 | Wed | 212,868 | $6.54 | 1.40% | 0.84% | 0.14% | 0.40% | 1.00% | 0.71 | | **Farmland Partners sues anonymous author of negative report and co-conspirators** (SNL Real Estate Securities Daily: North America Edition - Factiva, 07/25/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **IMPORTANT SHAREHOLDER NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/25/2018) |
| | | | | | | | | | | | **Now in court: Farmland Partners sues over negative online report** (Denver Business Journal Online - Factiva, 07/25/2018) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI, NWL and VUZI: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (GlobeNewswire - Factiva, 07/25/2018 05:08 PM) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI, NWL and VUZI: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (PrimeZone Media Network - Bloomberg, 07/25/2018 05:08 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI-B** (GlobeNewswire - Factiva, 07/25/2018 05:40 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class A** (PrimeZone Media Network - Bloomberg, 07/25/2018 05:40 PM) |
| 7/26/2018 | Thu | 483,004 | $6.78 | 3.67% | -0.18% | 0.42% | 0.10% | 3.57% | 2.53 | * | **SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Farmland Partners Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/26/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: ATEN UNM ANW DB GLCNF GLNCY FPI NWL PCG ACAD: The Law Offices of Vincent Wong Reminds Investors of Important** (PrimeZone Media Network - Bloomberg, 07/26/2018 12:15 PM) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI, FIZZ and ACAD: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (GlobeNewswire - Factiva, 07/26/2018 05:08 PM) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI, FIZZ and ACAD: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (PrimeZone Media Network - Bloomberg, 07/26/2018 05:08 PM) |
| 7/27/2018 | Fri | 389,372 | $6.53 | -3.69% | -0.81% | -0.46% | -0.59% | -3.10% | -2.20 | * | **Farmland Partners Inc. Farmland Partners Inc. Reports Farm Sales, Further Boosts Liquidity** (Real Estate Weekly News - Factiva, 07/27/2018) |
| | | | | | | | | | | | **Kessler Topaz Meltzer & Check Llp; Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Farmland Partners Inc. - FPI/FPI-PB** (Investment Weekly News - Factiva, 07/27/2018) |
| | | | | | | | | | | | **CLASS ACTION UPDATE for FPI, FIZZ and ACAD: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders** (Agency Tunis Afrique Press - Factiva, 07/27/2018) |

## Appendix B
## Farmland Partners, Inc.
## Chronology of Events

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2018 | Sat | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (PR Newswire - Factiva, 07/28/2018 08:00 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class** (PR Newswire - Bloomberg, 07/28/2018 08:00 AM) |
| 7/29/2018 | Sun | | | | | | | | | **Vincent Wong Reminds Investors of Important Class Action D** (PrimeZone Media Network - |
| 7/30/2018 | Mon | 296,551 | $6.62 | 1.38% | -0.62% | 0.58% | -0.02% | 1.40% | 0.99 | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Farmland Partners Inc. of Class Action Lawsuit and Upcoming Deadline - FPI; FPI.B** (ACCESSWIRE - Factiva, 07/30/2018) |
| | | | | | | | | | | **SHAREHOLDER ALERT: TAL ORA REVG FPI NWL PCG REPH: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines** (iCrowdNewswire - Factiva, 07/30/2018) |
| | | | | | | | | | | **FPI US: SHAREHOLDER ALERT: TAL ORA REVG FPI NWL PCG REPH: The** (Market News Publishing - Bloomberg, 07/30/2018 10:17 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: COOL UNM ANW DB FPI FIZZ NWL PCG: The Law Offices of Vincent Wong Reminds Investors of Important Class Actio** (PrimeZone Media Network - Bloomberg, 07/30/2018 10:37 AM) |
| | | | | | | | | | | **FPI US: SHAREHOLDER ALERT: COOL UNM ANW DB FPI FIZZ NWL PCG: T** (Market News Publishing - Bloomberg, 07/30/2018 11:09 AM) |
| 7/31/2018 | Tue | 357,216 | $6.74 | 1.81% | 0.58% | 1.28% | 0.82% | 0.99% | 0.70 | **SHAREHOLDER ALERT: MRCY HAIR TAL REVG GLCNF GLNCY FPI GOGO ABBV: The Law Offices of Vincent Wong Reminds Investors of Important** (PrimeZone Media Network - Bloomberg, 07/31/2018 03:41 PM) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for Second Quarter 2018 Earnings Release and Conference Call** (PR Newswire - Factiva, 07/31/2018 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Second Quarter 2018 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 07/31/2018 04:05 PM) |
| | | | | | | | | | | **Farmland Partners Inc. Announces Date for Second Quarter 2018 Earnings Release and Conference Call** (PR Newswire - Bloomberg, 07/31/2018 04:05 PM) |
| | | | | | | | | | | **Press Release: Farmland Partners Inc. Announces Date for Second Quarter 2018 Earnings Release and Conference Call** (Dow Jones News Service - Bloomberg, 07/31/2018 04:05 PM) |
| | | | | | | | | | | **Kessler Topaz Meltzer & Check, LLP - Important Deadline Reminder for Farmland Partners Inc. Investors** (GlobeNewswire - Factiva, 07/31/2018 09:14 PM) |
| | | | | | | | | | | **Kessler Topaz Meltzer & Check, LLP - Important Deadline Reminder for Farmland Partners Inc. Investors** (PrimeZone Media Network - Bloomberg, 07/31/2018 09:14 PM) |

# APPENDIX C
# PUT-CALL PARITY

1.      In addition to trading the stock directly, arbitrageurs can also profit from any perceived mispricing of the common stock by trading in call and put options on the common stock.[1]

2.      In an efficient market, the various call and put options of a stock will be priced relative to one another (and the stock) so as to provide zero profits from arbitraging these securities against one another.  Economists refer to this no-arbitrage state as put-call parity.

3.      Put-call parity is a theoretical relation between call option prices, put option prices, and stock prices that should hold because a portfolio of put and call options plus risk-free bonds can be constructed to replicate the payoff from purchasing the underlying common stock. An American-style option (unlike European-style) can be exercised at any time during its life. For American-style options (such as Farmland's) on dividend paying stocks, the put-call parity relation implies an upper and lower bound on the value of the put and call option prices such that:

$$S - D - X \leq C - P \leq S - Xe^{-rt},$$

where S denotes the current price of Farmland's common stock, D denotes the present value of future dividends, X denotes the exercise price of the option, C is the call option price, P is the put option price, r is the risk-free interest rate, and t is the time to expiration of the options.[2]

4.      I conducted an empirical test to determine whether Farmland's common stock and exchange-traded options on Farmland's common stock violated put-call parity on any day during

---

[1] A call option gives the holder the right, but not the obligation, to purchase the underlying security at a specific price (the "exercise price") on, or possibly before, a specific date (the "expiration date").  A put option gives the holder the right, but not the obligation, to sell the underlying security at the exercise price on, or possibly before, the expiration date.

[2] *See*, for example, John C. Hull, <u>Options, Futures, and Other Derivatives</u>, Sixth Edition, Pearson Prentice Hall, 2006, p. 219.

## APPENDIX C
## PUT-CALL PARITY

the Class Period.  Because Farmland's options were listed on CBOE on June 22, 2016, I analyze

Farmland's options traded from June 22, 2016 to July 10, 2018 (the "Option Analysis Period").[3]

5.　　　　I obtained daily bid and ask data for options on Farmland's common stock from

IVolatility.[4]  The IVolatility database includes daily open interest, volume, expiration date,

exercise price, and bid and ask prices for each option.[5]

6.　　　　For the risk-free interest rate, I use the U.S. Treasury constant maturity rate

closest to days to expiration.[6]

7.　　　　For the present value of dividends, I used the last known dividend as a proxy for

future dividend expectations and created a quarterly series of constant dividends beginning on

the next dividend ex-date and continuing through the expiration date of each respective option.

Each dividend series was then discounted from its respective payable dates using the risk-free

interest rates described above [7]

8.　　　　I also checked for observations in which the bid price was greater than the ask

price for the call option, put option, or common stock, or if both the ask price and the bid price

---

[3] Source: https://www.theocc.com/market-data/series/new-listings/.

[4] Available at http://www.ivolatility.com.

[5] Open interest is the number of outstanding option contracts at a given point in time.  In general, equity option contracts represent 100 shares of the underlying equity and option prices are quoted on a per-underlying share basis.

[6] Interest rate data is obtained from the Federal Reserve Board database available at https://www.federalreserve.gov/datadownload/Download.aspx?rel=H15&series=bf17364827e38 702b42a58cf8eaa3f78&filetype=csv&label=include&layout=seriescolumn&from=01/01/1999&t o=09/30/2018.  The following cut-offs are used in assigning interest rates to time to maturity: 1-60 days, 1 month rate; 61-136 days, 3 month rate; 137-273 days, 6 month rate; 274-547 days, one year rate; and 548-912 days, two year rate.  I converted the interest rates to continuous compounding, $2 \times \ln(1+r/2)$, where r is the interest rate based on semiannual compounding.

[7] Source for dividend declaration dates, ex-dates, and payable dates: Bloomberg.

# APPENDIX C
## PUT-CALL PARITY

for the call option or the put option were zero for a given pair of options, which I would exclude from the analysis.  These restrictions excluded 18 pairs of options.

9.       Both the upper and lower bounds were tested over pairs of options with valid bid and ask prices on days on which bid and ask quotes for Farmland's common stock were available.  Because these bounds are derived from the economic assumption of no arbitrage, the lower bound was tested using the ask price for the call option, the bid price for the put option, and the bid price of the stock; the upper bound was tested using the bid price for the call option, the ask price for the put option, and the ask price of the stock.[8]

10.       The results obtained showed 13 violations of put-call parity out of the 11,061 option pairs (0.12%) during the Option Analysis Period.[9]  This indicates that Farmland's stock exhibited strong adherence to put-call parity theory during the Option Analysis Period.

---

[8] The lower bound is violated if $S^{bid} > C^{ask} - P^{bid} + D + X$; the upper bound is violated if $S^{ask} < C^{bid} - P^{ask} + Xe^{-rt}$.

[9] The percent violation was calculated in relation to the bid-ask midpoint of Farmland's common stock, specifically as the absolute value of: $\{\min[0, S^{ask} - (C^{bid} - P^{ask} + Xe^{-rt})] + \max[0, S^{bid} - (C^{ask} - P^{bid} + D + X)]\} / S^{bidask}$ (rounded to the nearest 0.01%).