# Exhibit 7

**UNITED STATES DISTRICT COURT**
**DISTRICT OF COLORADO**

DONALD BROKOP, Individually
and on behalf of all others similarly situated,

                                        Plaintiff,

                v.

FARMLAND PARTNERS INC.,
PAUL A. PITTMAN, and
LUCA FABBRI,

                                Defendants.

Case No: 1:18-cv-02104-DME-NYW

**EXPERT REPORT**

**of**

**GREGG M. EDWARDS**

**July 28, 2021**

# TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS ......................................................... 1

II. QUALIFICATIONS AND COMPENSATION ................................................................. 2

III. MATERIALS REVIEWED ............................................................................................. 3

IV. BACKGROUND ............................................................................................................. 4

V. OVERVIEW OF ANALYSIS OF ECONOMIC MATERIALITY AND LOSS
    CAUSATION ................................................................................................................. 5

VI. SUMMARY OF ALLEGED MISREPRESENTATIONS AND OMISSIONS ............... 6

VII. SUMMARY OF EMPIRICAL RESEARCH REGARDING RELATED-PARTY
    TRANSACTIONS AND LOANS ................................................................................... 8

VIII. NEGATIVE PERCEPTIONS OF FARMLAND'S SIGNIFICANT RELATED-
    PARTY EXPOSURE BEGINNING AT THE TIME OF ITS IPO ................................. 14

IX. OVERVIEW OF EVENT STUDY METHODOLOGY .................................................. 21
    A. Overview of Information Analysis of Events ........................................................ 25
    B. Translating Event Study Results to Artificial Inflation ....................................... 26

X. EVENT STUDY ANALYSIS OF THE ALLEGED CORRECTIVE DISCLOSURE
    DATES ........................................................................................................................... 27
    A. Event Study of July 11, 2018 ............................................................................... 28
        i)   Media Commentary ....................................................................................... 31
        ii)  Economic Correspondence ............................................................................ 33
        iii) Event Window - Return, Excess Return, and Statistical Significance ..... 34
        iv)  Confounding Information .............................................................................. 36
        v)   Truth on the Market ...................................................................................... 36
    B. Event Study of Misrepresentation-Related, Non-Corrective Disclosures ........... 36
        i)   Event Study of July 12, 2018 ........................................................................ 37
        ii)  Event Study of July 17, 2018 ........................................................................ 43
        iii) Event Study of July 18, 2018 ........................................................................ 52
        iv)  Event Study of July 19, 2018 ........................................................................ 56
    C. Opinion on Economic Materiality and Quantification of Losses ......................... 59
    D. The Mathews Settlement with Farmland .............................................................. 68

XI. ARTIFICIAL INFLATION .............................................................................................. 70
    A. Method for Determining Artificial Inflation for Farmland's Common Stock ..... 70
    B. Scaling Artificial Inflation ................................................................................... 72

## I.  INTRODUCTION AND SUMMARY OF OPINIONS

1.      I am a vice president of Forensic Economics Inc.  I have been retained by Lead

Plaintiff's Counsel, Bernstein Liebhard LLP ("Counsel"), to opine on issues relating to market

efficiency and class-wide damages for the common stock of Farmland Partners Inc. ("Farmland"

or "the Company") in the above-captioned matter.  I previously submitted a declaration in this

Action dated February 5, 2021 (the "Edwards Report"), in which I opined that: i) Farmland's

common stock traded in an informationally efficient market during the Class Period; and ii)

damages under Section 10(b) of the Exchange Act caused by the alleged misrepresentations and

omissions in this Action are measurable on a class-wide basis.[1]  I also testified about these

matters at the class certification hearing held before the Court on April 13, 2021.

2.      For this Report, I have been asked by Counsel to opine on the following:

    a)  the economic materiality[2] of the misrepresentations and omissions alleged in
        the Complaint;[3]

    b)  the quantification of the per-share loss, if any, caused by the revelation of the
        misrepresentations and omissions alleged in the Complaint; and

---

[1] Capitalized terms undefined herein have the meaning ascribed to them in the Edwards Report.  I also submitted a reply report in this Action dated March 10, 2021 (the "Edwards Reply Report"), in which I responded to various opinions and criticisms of my work presented in the Expert Report of Tiago Duarte-Silva, Ph.D dated February 8, 2021 (the "Duarte-Silva Report").

[2] It is my understanding that materiality is largely a question of fact to be answered at trial.  *See*, *e.g.*, *SEC v. Woodruff*, 778 F. Supp. 2d 1073 (D. Colo. 2011) ("Materiality is usually a matter for the trier of fact; only in unusual circumstances will the Court be able to say that the information at issue is immaterial as a matter of law"); *ACA Financial Guaranty Corp. v. Advest, Inc.*, 512 F.3d 46, 65 (1st Cir. 2008) (citing *Basic*, 485 U.S. at 236, 108 S. Ct. 978).  For the purposes of this report, I define "economically material" information as information that would be expected to significantly change the security's price if disclosed.

[3] *See* Second Amended Class Action Complaint for Violations of the Federal Securities Laws, dated December 8, 2020 (the "Complaint").

    c) the quantification of artificial inflation present in Farmland's common stock price on each day of the Class Period attributable to the misrepresentations and omissions alleged in the Complaint.

3.      Based on the results of the various analyses discussed in detail below, I have come to the following conclusions:

    a) the misrepresentations and omissions alleged in the Complaint were economically material to investors;

    b) the per share loss caused by the revelation of the previously misrepresented and omitted information equals $1.91; and

    c) artificial inflation present in Farmland's common stock price during the Class Period equals:

TABLE 1
SUMMARY OF ARTIFICIAL INFLATION DURING THE CLASS PERIOD

| Start Date | End Date | Inflation/Share |
|---|---|---|
| November 12 2015 | May 9, 2017 | $0.24 |
| May 10, 2017 | November 9, 2017 | $0.61 |
| November 10, 2017 | March 2, 2018 | $0.80 |
| March 5, 2018 | July 10, 2018 | $1.91 |

4.      I reserve the right to amend this Report to reflect new information available through the expert phase of discovery, future rulings from the Court, preparation for trial, and trial proceedings.

## II. QUALIFICATIONS AND COMPENSATION

5.      I am a Vice President and Senior Economist at Forensic Economics, Inc., an economic consulting firm specializing in providing and supporting economic expert witness testimony in business dispute matters. During my tenure at Forensic Economics, I have been retained by both plaintiffs and defendants to consult in over 100 disputes involving securities litigation, the valuation of targets in contested mergers, mismanagement of trusts and pension

funds, and lost profits resulting from business contract disputes.  I have also been retained to offer expert opinions and testimony relating to market efficiency, loss causation, and damages in securities class actions in the U.S., Canada, and Australia, as well as expert valuation opinions in matters filed in the Court of Chancery of the State of Delaware and U.S. Tax Court, and in connection with potential acquisitions.  I hold an MBA in Finance from the University of Rochester's Simon Business School, and a BS in Electrical Engineering Technology from Rochester Institute of Technology.  I am also a member of Beta Gamma Sigma, The International Business Honor Society, and have been awarded the designation of an Accredited Senior Appraiser in Business Valuation by the American Society of Appraisers ("ASA®").

6.      I also served on the adjunct faculty at Monroe Community College from 2008 to 2019, where I taught courses in finance and mathematics to first and second-year students.

7.      Compensation to Forensic Economics is based on the number of hours worked plus any out-of-pocket expenses.  Forensic Economics is compensated at an hourly rate of $450 for my work in this matter.  To assist me in this assignment, I have used employees of Forensic Economics who worked under my supervision and direction.  The hourly rates of employees of Forensic Economics range from $180 to $320.  Forensic Economics' compensation, like mine, is not contingent on the outcome of this matter. My *curriculum vitae* is attached as Exhibit 1.

### III.  MATERIALS REVIEWED

8.      In the course of my assignment in this Action, I (or employees of Forensic Economics, Inc.) have reviewed numerous case documents, including: the Complaint; closing price data relating to Farmland's common stock; various market and industry indices; filings with the SEC by Farmland; news stories; press releases; analyst reports; conference call transcripts relating to Farmland; and documents provided through discovery.  Attached as

Exhibit 2 is a comprehensive list of materials reviewed in connection with this Report.  Specific documents and information relied upon in reaching my opinions are cited in the text of this Report and exhibits.

## IV.  BACKGROUND

9.      Real Estate Investment Trusts ("REITs") are closed-end investment firms which provide investors access to investments in income-producing real estate without sacrificing the high liquidity and low transaction costs typically provided by investments in exchange-traded equity securities.[4]  Qualified REITs also provide significant tax benefits by allowing income to be passed through to investors untaxed, so long as certain requirements are met.[5]

10.     The National Association of Real Estate Investment Trusts ("NAREIT") classifies REITs into the following four categories:

    a)  **Equity REITs:** Own and operate income-producing real estate investments. Equity REITs represent the majority of REITs and are listed on a national stock exchange;

    b)  **Mortgage REITs ("mREITs"):** Provide financing for income-producing real estate by issuing or purchasing mortgages or mortgage-backed securities. mREITs earn income through interest earned on mortgage investments;

    c)  **Public Non-Listed REITs:** Registered with the SEC but are not listed on a national stock exchange; and

---

[4] *See* John B. Corgel, Willard Mcintosh, and Steven H. Ott, "Real Estate Investment Trusts: A Review of the Financial Economics Literature," *Journal of Real Estate Literature*, 3(1), 1995, 13-43, at 14 and 16; and https://www.reit.com/what-reit.

[5] These requirements include, among others, that the company invest at least 75% of its assets in real estate and pay at least 90% of its taxable income to shareholders in dividends. *See* John B. Corgel, Willard Mcintosh, and Steven H. Ott, "Real Estate Investment Trusts: A Review of the Financial Economics Literature," *Journal of Real Estate Literature*, 3(1), 1995, 13-43, at 14; and www.reit.com.

d) **Private REITs:** Exempt from registration with the SEC and are not listed on a national stock exchange.[6]

11.    Farmland describes itself as the largest farmland REIT in the United States, with approximately 166,000 acres of farmland across 17 states.  Through its consolidated subsidiaries, the Company leased farmland to more than 100 farmers who grew more than 26 major commercial crops.  The Company's primary source of revenue is rent received from these farmers.  In addition, Farmland earned interest on loans that they purportedly made to both tenant and non-tenant third-party farmers.  According to the Company, these loans were secured by real estate and used to fund working capital and operational activities, infrastructure projects, and other farming and real estate purposes.[7]

12.    On April 10, 2014, Farmland priced its initial public offering of 3.8 million shares at $14.00 per share, for gross proceeds of $53.2 million.[8]  The common shares were immediately listed on the NYSE American under the ticker "FPI."  On September 8, 2015, Farmland's shares were listed on the NYSE, where they continue to trade today.[9]

## V.  OVERVIEW OF ANALYSIS OF ECONOMIC MATERIALITY AND LOSS CAUSATION

13.    My analyses of economic materiality, loss causation, and artificial inflation are broken into the following steps.  First, I provide a summary of the alleged misrepresentations and omissions in this matter in Section VI.  In Section VII. I summarize a body of empirical research which shows that the alleged misrepresentations and omissions in this matter are of the type that

---

[6] https://www.reit.com/what-reit.

[7] *See* Farmland Form 10-K filed with the SEC on March 5, 2018, p. 4.

[8] Source: Bloomberg.

[9] Source: Bloomberg.

would likely be viewed by investors to be important, or "economically material." In Section

VIII. I present evidence which indicates that Farmland was aware of investors' and other market

participants' negative perceptions of the Company's substantial related party exposure beginning

at the time of its IPO in 2014. I then provide an overview of the widely used event study

methodology in Section IX. In Section X. I perform an event study analysis of the date on which

information was disclosed that, in my opinion, corrected the alleged misrepresentations and

omissions, as well as subsequent dates which can be used to quantify the value-relevance of

other information disclosed on the corrective disclosure date which was unrelated to the alleged

misrepresentations and omissions (*i.e.,* confounding information). The results of this event study

analysis are used to assess the economic materiality, loss causation, and the amount of artificial

inflation leaving Farmland's stock price on the alleged corrective disclosure date. Finally, in

Section XI. I scale the artificial inflation I measure exiting Farmland's stock price on the alleged

corrective disclosure date to account for the change in the magnitude of the alleged disclosure

failures throughout the Class Period.

## VI.  SUMMARY OF ALLEGED MISREPRESENTATIONS AND OMISSIONS

14.    According to the Complaint:

> This case concerns Defendants' knowing failure to disclose to FPI
> investors that the Company was loaning money to related parties in
> violation of Generally Accepted Accounting Principles (GAAP)
> and Financial Accounting Standards Board (FASB) Accounting
> Standards. Specifically, through a new loan program started by FPI
> on August 20, 2015 (the "Loan Program"), which Defendants
> touted as being synergistic to the Company's core business of
> renting farmland, FPI repeatedly loaned money to, among
> potentially other related parties, Jesse Hough and Ryan Niebur.
> Hough was, among other things, FPI's co-founder, a key FPI
> consultant, a long-time business associate of FPI's Chief Executive
> Officer Defendant Paul Pittman, and a co-worker of Defendant
> Pittman and FPI's Chief Financial Officer Defendant Luca Fabbri.

6

Niebur, in turn, was an FPI manager and long-time co-worker of Defendants Pittman and Fabbri.

Defendants purposefully did not disclose the identity of the borrowers in the Loan Program to FPI investors; nor did they disclose that Hough and Niebur were, in fact, the recipients of the majority of the loans and accounted for 70% of all of the monies loaned in the Loan Program. Instead, Defendants misrepresented to investors that FPI conducted the same meaningful due diligence for the purported "third-party" borrowers in the Loan Program as it did for the Company's farm acquisition business. In light of the foregoing, FPI investors were kept in the dark about the true nature and risk of the Loan Program.

\*\*\*

On August 20, 2015, FPI started the Loan Program, through which Defendants expanded the Company's business into loaning money to (and not just collecting rents from) farmers.  Importantly, Defendants represented to FPI investors that the Loan Program would help the Company's main business of renting land to farmers because, *inter alia*, the two were "synergistic". Defendants further represented to FPI investors that through the Loan Program the Company would loan money to "third-party farmers" secured by real estate to provide partial financing for working capital requirements and operational farming activities.

Unbeknownst to FPI investors, however, FPI used the Loan Program to repeatedly loan money to at least two related parties with formal and intimate ties to Defendants: Hough and Niebur. Indeed, loans to Hough and Niebur comprised about 70% of the monies in the Loan Program.  In addition, as set forth herein, several of these loans were either renegotiated, defaulted, wrapped into new loans, or the borrower (Niebur) went bankrupt.  In some cases, FPI acquired the property when a loan defaulted and then entered into a lease with the same related party who had defaulted on the loan.  None of this, however, was disclosed to FPI investors. Accordingly, FPI investors were left unaware of the true nature and risks of the Loan Program and the full extent of FPI's related party dealings.[10]

15.    Table 2 below presents a summary of loans alleged to have been issued to Messrs.

Niebur and Hough during the Class Period (defined collectively as the "At-Issue Loans"):

---

[10] *See* Complaint, ¶¶2-3, 8-9.

7

TABLE 2
SUMMARY OF LOANS ISSUED TO ALLEGED RELATED PARTIES[11]

| Loan Number | Recipient | Entity | Issue Date | Loan Amount |
|---|---|---|---|---|
| Loan #1 | Ryan Niebur | n/a | Oct. 30, 2015 | $980,000 |
| Loan #2 | Ryan Niebur | n/a | Mar. 16, 2017 | $2,194,000 |
| Loan #3 | Jesse Hough | PHS Holdings | Jul. 25, 2017 | $100,000 |
| Loan #4 | Jesse Hough | Hough Farms | Aug. 25, 2017 | $669,000 |
| Loan #5 | Jesse Hough | Siffring Farms | Jan. 18, 2018 | $5,250,000 |

## VII. SUMMARY OF EMPIRICAL RESEARCH REGARDING RELATED-PARTY TRANSACTIONS AND LOANS

16.    Following the high-profile scandals involving Enron and WorldCom, as well as the passage of the Sarbanes-Oxley Act of 2002 (the "Act"), a body of research has emerged which has examined the extent to which related-party transactions, including loans to individuals with various senior leadership-level positions[12] (including those of equivalent size to the At-Issue Loans), negatively affect publicly traded companies and their shareholders.

17.    For example, Gordon et al. (2004) examine a sample of 878 related party transactions (including 200 loans to executives or board members) involving 112 publicly traded companies in fiscal years 2000 and 2001 (just prior to the enactment of the Act) under the following two contrasting hypotheses:

> *Conflict of Interest Hypothesis*: related party transactions compromise management's agency responsibility to shareholders

---

[11] *See* Complaint, ¶¶75-82.

[12] *See, for example,* Complaint citing: a 2014 letter to the SEC stating that Farmland had "formulated its business strategy" in part, "based on the extensive experience" of Hough (¶41); Farmland's IPO prospectus indicating that Mr. Hough, Astoria Farms and Hough Farms were related parties to Farmland (¶45); Farmland's IPO prospectus characterizing Hough of equal importance as the CEO and CFO and warning that the loss of his consulting services could have a material adverse effect on Farmland (¶48); a 2015 presentation identifying Niebur as part of Farmland's management team (¶59); and a 2016 report identifying Niebur as "Director of Acquisitions & Management – High Plains" at Farmland (¶60).

or a board of director's monitoring function. In such a case, related party transactions would be more prevalent when a firm's corporate governance mechanisms are weak, and such firms would have lower adjusted stock returns.

*Efficient Transactions Hypothesis*: related party transactions efficiently fulfill underlying economic needs of the company. If related party transactions are efficient transactions, there would be no need to increase monitoring; as a result, there would be no association between related party transactions and strength of corporate governance mechanisms, and no adverse impact on shareholders.[13]

18.     Consistent with the *Conflict of Interest Hypothesis*, the authors find a <u>negative relationship</u> between industry-adjusted returns and both the number and dollar amount of the related party transaction, and a <u>strong negative relationship</u> when limiting the sample to loans to executives or non-executive board members, which the authors interpret as evidence that related-party loans are harmful to shareholders.[14]  Also consistent with the *Conflict of Interest Hypothesis*, the authors find evidence of correlations between both the number and dollar amount of related party transactions and various measures of corporate governance strength, which the authors interpret to imply conflict of interest.[15]  The authors then conclude that:

> Taken together, the results from the corporate governance mechanisms tests and the industry-adjusted returns tests, indicate that *shareholders do not benefit from, and in fact are harmed by related party transactions*, showing strong support for the conflict of interest hypothesis. *This effect is especially strong for loans to executives and non-executives* (now prohibited under SOX) and the

---

[13] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, p. 2.

[14] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, pp. 5-6, and Table 11.

[15] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, pp. 6-7.

number of other transactions with non-executive directors, namely purchases of goods and services and direct services.[16]

19.     The authors also note that, because related party transactions are generally relatively small (median transaction value of $3.6 million, or just 0.0003% of a company's total market capitalization), "...*arguments have been made that the amount of the transactions is small and not material to companies*," and that, "[t]herefore, even if some agency conflict potentially exists, it is of little concern to shareholders."[17]  Rejecting these "arguments," the authors quote a then-recent article by *The Wall Street Journal* which stated:

> The dollar amounts of related-party transactions may be small, but "*each of these little things is a piece of mosaic and pretty soon they form a picture*," said Julie Fox Gorte, director of social research at Calvert. *At Oracle, that picture is a company where the values of shareholders and executives aren't aligned*, she said.
>
> Other investors aren't alarmed by the transactions because they are publicly disclosed, and the amount of money involved is relatively small, said Bhasin, the hedge fund analyst. *But most would prefer to see the practice end because of the risk that bad publicity over the deals could hurt a company's stock price*.[18, 19]

---

[16] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, at 6-7 (emphasis added).

[17] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, pp. 5, 10,  and Table 7 (emphasis added).

[18] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with Corporate Governance and Firm Value," Working Paper, August 2004, pp. 10-11, quoting: "Even Good Insider Deals Raise Doubts," *The Wall Street Journal*, May 7, 2003, (emphasis added).

[19] *See* "Even Good Insider Deals Raise Doubts," *The Wall Street Journal*, May 7, 2003, further stating: "These are the kinds of relationships that companies should avoid, in the view of some corporate-governance experts and investors. Such *related-party transactions raise questions about whether corporate insiders are fully focused on the interests of shareholders, experts say*. The deals, *no matter how small, can create the impression that an insider is using company assets for personal benefit, and that the company is getting the short end of the stick*." (emphasis added).

20.    The authors then note that:

> Consistent with this view, *we regard related party transactions as
> important because they reflect a corporate governance choice*,
> aside from the dollar amount. *That is, the decision of whether or
> not to engage in, and the extent of, related party transactions is an
> indicator of a firm's corporate governance environment*.[FN] We
> also consider the dollar amount of related party transactions as an
> indicator of the extent of any conflict of interests and amount of
> resources potentially expropriated. *Even though the dollar amounts
> may be small to the firm, to an executive or board member the
> amounts can be significant*.
>
> [FN] *Another possibility is that firms use the dollar amount of
> related party transactions to directly manipulate reported income*.
> For instance, a firm may make a sale to a related party to boost
> income.[20]

21.    As a second example, Kohlbeck and Mayhew (2010) study the effect of related
party transactions and loans to directors, officers and shareholders (pre-Sarbanes-Oxley) on
market valuations of publicly traded companies within the S&P 1500 Index.[21]  The authors find
that the market assigns both statistically and economically significantly lower valuations to
companies that engage in relatively simple related party transactions, including loans to
directors, officers and shareholders, than to those that do not.[22]

22.    Similar to Gordon et al. (2004), Kohlbeck and Mayhew (2010) also study the
relationship between stock-price performance and related party transactions and find that firms
that engage in related party transactions, including loans to directors, officers and shareholders,

---

[20] *See* E. Gordon, E. Henry, and D. Palia, "Related Party Transactions: Associations with
Corporate Governance and Firm Value," Working Paper, August 2004, p. 11 (emphasis added).

[21] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party
transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137.

[22] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party
transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 115-117, 125,
and 134.

experience lower subsequent stock-price returns.[23]  Based on these findings, the authors conclude

that investors are not compensated for the lower related-party market valuations through higher

subsequent-period returns (*i.e.,* investments in companies that engaged in related party

transactions did not provide higher subsequent-period returns to investors as compensation for

the additional perceived risk associated with these transactions).[24]

23.    Kohlbeck and Mayhew (2010) also find that investors place less reliance on

reported income and/or discount the return to shareholders from future income for firms that

engage in related party transactions, including loans to directors, officers, and shareholders.[25, 26]

24.    The authors explain:

> *The disclosure of RP transactions provides the market with the*
> *information necessary for investors to discipline opportunistic*
> *behavior*. However, the ability to discipline behavior is not
> equivalent to the ability to prevent such behavior. Investors cannot
> directly prevent RP transactions. Investors are limited to voting
> with their feet by selling or refusing to buy the stock of RP firms,
> or ex post litigation against opportunistic insiders.
>
> ***
>
> *Overall, the evidence suggests that the market assigns lower values*
> *to firms that engage in relatively simple RP transactions including*

---

[23] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 115-116, 129, and 134.

[24] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 115-116, 129, and 134.

[25] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 115-116, and 125-128.

[26] Kohlbeck and Mayhew (2010) did not analyze whether the size of the at-issue loans had an effect on their findings, in part, because "…Sarbanes-Oxley banned all RP loans, not just loans over a specified dollar amount. *This approach suggests that Congress views all RP loans as problematic, not just their monetary impact*."  *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 120-121 (emphasis added).

*loans*. In contrast, complex transactions with investments are not valued negatively. We are agnostic about whether our results suggest regulators are justified in banning these transactions for public companies. But, *our results suggest that those involved in the corporate governance of individual firms consider carefully the potential market costs of entering into RP transactions*.[27]

25. As a third example, Cullinan et al. (2006) study the relationship between financial misstatements and the granting of loans to executives (pre-Sarbanes-Oxley) and find that "firms that grant loans to executives are significantly more likely to misstate revenue than those firms that do not grant loans to executives."[28] The authors also examine the aggregate dollar amount of the executive loans outstanding for misstatement firms ($924,031) and non-misstatement firms ($223,143) and conclude that these results "provide some evidence that the size of loans outstanding is associated with the probability of misstatement."[29, 30] The authors then conclude that:

> The results presented in this paper suggest that firms that provide loans to executives are more likely to misstate their financial statement[s] than firms that do not provide such loans. Despite recent calls for modification of the loan prohibition of the [Sarbanes-Oxley] Act, our results support the effectiveness of the loan prohibition provision, and suggest it will help to meet the Act's objective.[31]

---

[27] *See* M. Kohlbeck and B. Mayhew, "Valuation of firms that disclose related party transactions," *Journal of Accounting and Public Policy,* 29, 2010, 115-137, pp. 116-117 (emphasis added, footnote omitted).

[28] *See* C. Cullinan, H. Du, and G. Wright, "A test of the loan prohibition of the Sarbanes-Oxley Act: Are firms that grant loans to executives more likely to misstate their financial results?" *Journal of Accounting and Public Policy,* 25, 2006, 485-497, pp. 492.

[29] *See* C. Cullinan, H. Du, and G. Wright, "A test of the loan prohibition of the Sarbanes-Oxley Act: Are firms that grant loans to executives more likely to misstate their financial results?" *Journal of Accounting and Public Policy,* 25, 2006, 485-497, pp. 492-493.

[30] Exhibit 4 shows that the total dollar amounts outstanding for loans to Messrs. Niebur and Hough ranged from $980,000 to $7.7 million during the Class Period, exceeding the average outstanding balance of $924,031 found in this study.

[31] *See* C. Cullinan, H. Du, and G. Wright, "A test of the loan prohibition of the Sarbanes-

26.     As can be seen above, empirical research has shown that disclosed related party

transactions, including loans to individuals in various senior leadership positions, are associated

with lower market valuations, lower future stock-price performance, less reliance on reported

income, and greater likelihood of financial misstatements.  As such, in my opinion, it is

reasonable to conclude that the alleged misrepresentations and omissions and their reasonably

foreseeable consequences in this matter are of the type that would likely be viewed by investors

to be important, or "economically material."

## VIII.  NEGATIVE PERCEPTIONS OF FARMLAND'S SIGNIFICANT RELATED-PARTY EXPOSURE BEGINNING AT THE TIME OF ITS IPO

27.     There is also firm-specific evidence that investors and other market participants

had negative perceptions of the Company's substantial related party exposure beginning at the

time of its IPO in 2014.

28.     For example, in the prospectus filed in connection with its IPO (the "Prospectus"),

Farmland disclosed that the initial properties to be owned by the Company upon consummation

of the formation transactions were indirectly owned by Pittman Hough Farms, an entity owned

by Messrs. Pittman and Hough (and certain of their family members).[32]  The Prospectus further

disclosed that 36 of the 38 farms (or 84% of total acres), and the three grain storage facilities in

---

Oxley Act: Are firms that grant loans to executives more likely to misstate their financial
results?" *Journal of Accounting and Public Policy,* 25, 2006, 485-497, at 495-496.

     [32] *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, p. 145.  The
Prospectus further disclosed that Pittman Hough Farms "had a substantive, pre-existing
relationship with" the Company and that consideration to be paid by the Company to Pittman
Hough Farms in connection with the formation transactions "was not based on arm's-length
negotiations" and that "[t]he consideration we will pay for the farmland and other assets in our
initial portfolio may exceed their fair market value and we could realize less value from these
assets than we would have if the assets had been acquired through arm's-length negotiations."
*See* Farmland Form 424B4 filed with the SEC on April 14, 2014, pp. 145-146.

the Company's initial portfolio would be leased to related parties Astoria Farms and Hough Farms, properties owned in part by Messrs. Pittman and Hough.[33]

29.     The Prospectus also disclosed that, upon completion of the IPO, the Company would enter into an agreement with American Agriculture, a related party owned by Messrs. Pittman and Hough, to provide the Company support services such as providing office space, administrative support, accounting support, information technology services, and human resources assistance.[34]  In addition, the Company would enter into a consulting agreement with Mr. Hough in which Mr. Hough would "advise us with respect to business strategies and related matters, including asset underwriting, asset acquisitions and accounting matters, as well as other matters reasonably requested by us during the term of the Consulting Agreement in exchange for our payment of a consulting fee."[35]

30.     Following the Company's IPO, several research analysts issued detailed research reports initiating coverage of Farmland.  In these reports, several analysts specifically identified Farmland's significant related-party exposure, and resulting potential conflicts of interest, as risks of investing in Farmland's stock.

---

[33] *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, pp. 147-148. According to the Prospectus, "These leases were not negotiated on an arm's-length basis, and the terms, including the annual rent and other amounts payable, may not be as favorable to us as if the leases had been negotiated with an unaffiliated third party."  *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, p. 17.

[34] *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, p. 146.

[35] *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, pp. 146-147.  The Prospectus disclosed that the Company's agreements with American Agriculture and Mr. Hough were not negotiated at arm's length and that "Messrs. Pittman, Fabbri and Hough had the ability to influence the type and amount of compensation and benefits that they will receive from us." *See* Farmland Form 424B4 filed with the SEC on April 14, 2014, p. 17.

31.    For example, on May 6, 2014, Stephens issued a research report initiating coverage of Farmland.  In the report, the Stephens analysts highlighted Farmland's related-party exposure as one of three "Risks" to investing in the Company stating:

> **Primary Tenant Currently Owned by Affiliated Parties**. Upon completion of the offering, 84% of the total acres in the company's initial portfolio will be leased to either Astoria Farms or Hough Farms. Farmland's Chairman, President and CEO, Paul Pittman has a 28.3% indirect partnership interest in Astoria Farms, which he also controls. He also has an 18.75% indirect partnership interest in Hough Farms. *These leases were not negotiated on an arm's-length basis, and the terms, including the rental rate, may not be as favorable to Farmland Partners had the leases been negotiated with an unaffiliated third party. To combat this going forward, any lease renewals with these tenants must be approved by the majority of the independent members of the Board of Directors*.[36]

32.    The analysts then identified Messrs. Pittman and Hough as part of Farmland's "Experienced Leadership Team," and described the Company's significant concentration of leases to entities controlled in whole or in part by these individuals as "*conflicts of interest*."[37]

33.    The following day, May 7, 2014, Janney Montgomery issued a research report initiating coverage of Farmland.  In the report, the analyst discussed Farmland's significant related-party exposure stating:

> *It is also worth noting that the current team holds a meaningful stake in Farmland Partners*. After the IPO, Mr. Pittman owns approximately 2.7% of the company, while the management team in total holds approximately 5% of the shares outstanding. *At the same time, Mr. Pittman owns approximately 28.3% of Astoria Farms and 18.8% of Hough Farms, the two private farm operators that currently make up approximately 84% of Farmland's rental income. While this could present a concern or appearance of a conflict of interest, we expect the company's exposure to Astoria &*

---

[36] *See* "Growth and Asset Diversification; Initiating Coverage With Overweight Rating," Stephens Research Report, May 6, 2014, p. 2 (emphasis in original and added).

[37] *See* "Growth and Asset Diversification; Initiating Coverage With Overweight Rating," Stephens Research Report, May 6, 2014, p. 10 (emphasis added).

> *Hough Farms to decline materially as FPI executes its acquisition*
> *strategy*, which targets new operators and diverse geographies.[38]

34.    On May 19, 2014, BMO Capital Markets issued a research report initiating

coverage of Farmland.  Under a section of the report titled "Company Overview," the analysts

stated that:

> Farmland's principal source of revenue is rent from tenants that
> conduct farming operations on their farmland. *All of the farmland*
> *in the initial portfolio is leased to "related tenants" (related to Mr.*
> *Paul Pitman, Farmland's chairman, president, and CEO)* under
> triple-net lease agreements with terms ranging from one to three
> years. *To mitigate potential conflicts of interest, rental rates to Mr.*
> *Pittman were based on comparable local market rents*.
>
> \*\*\*
>
> In the future, *Farmland expects that the farms it will acquire will*
> *be leased to farm-operator tenants unrelated to Farmland* and
> pursuant to similar triple-net leases.[39]

35.    Approximately seven months later, on January 28, 2015, Farmland's CFO Mr.

Fabbri emailed Farmland's board of directors about terminating the agreement between

Farmland and related-party American Agriculture.  The email stated in relevant part:

> As you might recall, at the last Board meeting there was a
> discussion about discontinuing the existing Shared Services
> Agreement between FPI and American Agriculture Corporation
> (the services company in the Pittman Hough Farms group). *Such*
> *discontinuation was considered desirable in order to lessen the*
> *related party business between FPI and PHF, and reduce the*
> *related disclosure in FPI's filing*.
>
> The attached Unanimous Written Consent formally authorizes us
> to terminate the Shared Services Agreement It also authorizes us to
> enter into a much simpler and lower-profile arrangement,
> according to which PHF will reimburse FPI for costs incurred in

---

[38] *See* "Initiating Coverage Of Farmland Partners With A Buy," Janney Capital Markets
Research Report, May 7, 2014, p. 8 (emphasis added).

[39] *See* "Getting the Dirt in Agriculture; Initiate at Outperform," BMO Capital Markets
Research Report, May 19, 2014, pp. 2-3 (emphasis added).

relation with our shared office environment, such as a pro-rata portion of the rent, office supplies, phone and internet, etc.[40]

36.    On March 31, 2015, *Farmland Investment Center* published an article discussing the effect a recent acquisition of approximately 15,000 acres of farmland had on the Company's still considerable related-party exposure stating:

> While this pending deal will help address this *fund's significant structural conflicts of interest*-namely that at its IPO, more than 90% of the company's rent revenues were tied to property Farmland Partners' organizers *CEO Paul Pittman and consultant Jesse Hough* sold to the fund and then leased back to entities they control. *This financial conflict endures*: At the close of 2014, 31% of Farmland Partners' 2015 contractual rent comes from land leased to entities controlled by Messrs. Pittman and Hough.[41]

37.    On July 8, 2015, John Burlingame, Senior Vice President of Wells Fargo Bank's National Food and Agribusiness division, emailed Mr. Fabbri asking for additional information regarding Farmland's related-party exposure.  The email stated:

> As I have been having a tough time connecting with Paul for the past week, I thought it might be easier to ask for your assistance with the following topic. *As we discuss FPI internally for various capital markets activities, I continue to face an initial bias that FPI has concentrated risk with related tenants such as Pittman Hough Farms*.  Knowing the significant change in the company's land base since IPO, I thought it would be helpful to request a full summary of the various farms you have with the following spreadsheet information by farm:
>
> Farm name
> Farm location
> Acquisition date
> Tillable acres
> Total acres
> Initial purchase price
> FMV including improvements where availability

---

[40] *See* Bates No. FARMLAND 00018107 (emphasis added).

[41] *See* "Farmland Fund to Add 15,000 Acres to Portfolio," *Farmland Investment Center*, March 31, 2015 (emphasis added).  I note that this article was provided to Farmland management.  *See* Fabbri Dep., pp. 41:13-43:5.

Rent Received since purchase by year
Remaining Lease term
Remaining Lease Payments by year
Tenant name
Sale/leaseback from tenant - yes/no
If Sale/Leaseback, does Tenant hold OP units - yes/no[42]

38.    In the email, Mr. Burlingame stated that he would break the provided information into three distinct time periods: i) IPO; ii) at FYE 2014; and iii) current, to show, among other things, Farmland's purported "*rapidly reducing [of its] related party risk*..."[43]

39.    Farmland's Chief Financial Officer Mr. Luca Fabbri, also testified at length about management's understanding of investors' concerns regarding Farmland's significant related-party exposure.  For example, Mr. Fabbri testified as follows:

> Q. Now, is it fair to say at the time of the IPO was Farmland Partners, were they attuned to related party issues, aware of them?
>
> A. Very much so.
>
> Q. And why do you say "very much so"?
>
> A. *Because the fact that we had significant tenants that were related parties would of course be an area of interest and scrutiny of the investing public* and an area of significant disclosure as required by the rules.[44]

40.    With respect to the issues raised in Mr. Burlingame's July 8, 2015 email regarding Farmland's related-party risk (*see* ¶¶37-38), Mr. Fabbri provided the following testimony:

> Q. Okay. Then did you discuss the issues Mr. Burlingame raises here, first that -- a market perception of concentrated risk at Farmland, did you ever discuss that issue with Mr. Pittman?
>
> A. *The broader issue of both concentrated exposure and related parties, as I mentioned earlier, was very much on our radar screen*

---

[42] *See* Bates Nos. FARMLAND 00017572-573 (emphasis added).

[43] *See* Bates Nos. FARMLAND 00017572-573 (emphasis added).

[44] *See* Fabbri Dep., p. 35:5-18 (objection omitted, emphasis added).

19

_since prior to the IPO and through the IPO process in the early years of FPI_.

Q. Do you remember Mr. Pittman's comments on these issues in any conversation, for example?

A. As I already mentioned, _these were issues that we were -- were very much on our radar screen_. I cannot tell you that I remember very specific conversations with him, _but they were discussed very very frequently, especially meetings with investors_.

Q. Okay. I mean, at meetings with investors, would these -- would these related party issues, would they take up a lot of time at investor meetings?

A. I don't know whether they -- _it was a topic that was definitely touched upon on a regular basis_. I don't know whether I would characterize that as a lot of time or not. It's hard for me to characterize it, _but definitely they came up on a regular basis_.[45]

41.    Mr. Fabbri also testified that related-party concerns were raised by investment bankers involved in the Company's IPO, and that Farmland's board of directors "were very very aware of related party issues and they were involved in managing those issues through their existence."[46]

42.    In light of the above, it is my opinion that Farmland's related party exposure was an ongoing concern for investors and other market participants since the time of the IPO, and particularly those concerning entities in which Messrs. Pittman and Hough had interests.  It is further my opinion that, in context, investors would have likely found it economically material that Farmland was making loans through the Company's "third-party" Loan Program to purported related parties and, thus, increasing rather than decreasing its related party exposure, including with Mr. Hough.

---

[45] _See_ Fabbri Dep., pp. 39:10-40:20 (objection omitted, emphasis added).
[46] _See_ Fabbri Dep., pp. 43:9-44:12, 46:17-47:9 (objection omitted).

## IX. OVERVIEW OF EVENT STUDY METHODOLOGY

43.    In order to analyze the stock-price effect of the information released on the alleged corrective disclosure date(s), I employ an event study methodology.  An event study is an empirical technique that measures the effect of new information on the market prices of a company's publicly traded stock.  Consequently, event study methodology has been widely used to assess the effect on market prices from disclosures of allegedly false and misleading information in securities litigation.[47]

44.    As a general proposition, modern finance theory holds that the market price of common stock reflects the present value of expected future cash flows to the stockholder.  Thus, new information that causes the market to significantly alter its expectation of future cash flows will cause a prompt re-pricing of the security to reflect the new expectations.[48]

45.    Since the publication in 1969 of a classic paper by Fama, Fisher, Jensen, and Roll,[49] financial economists have used the event study methodology as a tool to measure the effect of new information on market prices of a company's stock.  New information may include,

---

[47] *See* M. Mitchell, J. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer* 49, February 1994, 545-590; D. Tabak, F. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Litigation Services Handbook: The Role of the Financial Expert, Third Edition, ed. by R. Weil, M. Wagner and P. Frank, Wiley, USA, 2001, 19.1.

[48] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

[49] *See* Eugene F. Fama, Lawrence Fisher, Michael C. Jensen and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review* 10(1), February 1969, 1-21.

for example, reported earnings, changes in dividend policies, stock-splits, acquisition bids, asset sales, company press releases, ratings agency actions, and analyst reports.

46.    An event study is an empirical technique that measures the effect of new information on the market prices of a company's publicly traded stock.  This is done by comparing the day-to-day percentage change in the market price of a company's security (known as a "return") to the return predicted by a "market model."  A market model describes the normal relationship between the return on a company's security and the return on a market index, such as the S&P 500 Index or the Nasdaq Composite Index, and possibly an industry index.

47.    When significant new information about the company is disclosed to the market, the market model is used to determine the component of the security return that would have been expected based on the return predicted by the market model.  The remaining component of the security return (that which cannot be explained by the return predicted by the market model) is attributed to new company-specific information if the disclosure of company-specific information is accompanied by an excess return that is "statistically significant."  Statistical significance means that the return is outside of the stock's normal volatility as measured by the market model.  Thus, the measure of statistical significance, called a t-statistic, allows the researcher to assess the probability that a security-price movement was caused by new information disclosed on a particular date and not simply due to chance.

48.    Event studies are most useful in determining the effects of new information on security prices when: i) there are well-defined public disclosures or announcements; ii) the time that the news items reach the market is known; iii) there is no reason to believe that the market had already fully anticipated the news items; and iv) it is possible to isolate the effect of the news

items from market, industry, and other issuer-specific factors that may be simultaneously

affecting the issuer's security prices.[50]

49.    The procedure for performing an event study analysis typically involves the

following well-defined steps:

a)    A market model is estimated to permit the removal of market and industry-
wide effects from the day-to-day security returns;

b)    The market model is used to calculate predicted returns for the issuer's
security;

c)    The predicted returns are then subtracted from the issuer's actual returns to
calculate excess returns, which are the price movements in the issuer's
security, net-of-market and possibly industry-wide effects; and

d)    On the day or days on which significant new information is disclosed to the
market, the excess returns are used to quantify the effects of those disclosures
on the market price of the security.[51]

50.    In order to determine whether the movement in the market price of a security

occurred in response to a specific public disclosure, the actual returns for that security are

compared to the returns predicted by a market model that accounts for market, and possibly

industry-wide effects, on the security's return.  Thus, the first step in the event study

methodology is to estimate an appropriate market model.  This is done by selecting a proxy for

the market, customarily the S&P 500 Index, the Nasdaq Composite Index, or another broad-

based market index, and usually a proxy for the industry.[52]  To quantify the relation between the

---

[50] *See* David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event
Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*,
Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2.

[51] *See* David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event
Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*,
Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2-
3.

[52] The return on the industry index is generally measured "net-of-market" to minimize the
effects of a statistical phenomenon called multicollinearity, in which two or more predictor

returns on selected market and industry indices and the returns for a particular security, a statistical technique known as regression analysis is used.[53]

51.     The regression analysis produces slope coefficients, called "betas," that quantify the sensitivity of a stock's return to the returns on the market and industry indices.  A stock with a market beta of 1.0 is expected to increase (decrease) by one percent for every one percent increase (decrease) in the market index.  Similarly, a stock with a market beta of 2.0 is expected to increase (decrease) by two percent for every one percent increase (decrease) in the market index.

52.     For this Report, I rely on the same market model described in the Edwards Report.[54]  After calculating the two-factor market model, the predicted returns are computed by fitting the market model over the Class Period.  Specifically, the expected (or predicted) returns are equal to the intercept of the market model, plus the market beta multiplied by the return on the Market Index, plus the industry beta multiplied by the (net-of-market) return on the REIT Industry Index.  Excess returns are then calculated by subtracting the expected return from the actual return on each day in the Class Period.  *See* Exhibit 3 for the results of my market model for Farmland's common stock.

---

variables in a multiple regression model are highly correlated.

[53] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 155-156 for a more complete description of the market model.

[54] In the Edwards Report, I estimated a market model over the Class Period which used the FTSE Russell 3000 Total Return Index (Bloomberg Ticker: RU30INTR Index) for my market proxy (the "Market Index"), and the FTSE Nareit Composite Total Return Index (Bloomberg Ticker: FNCOTR Index) (the "REIT Industry Index") for my proxy for Farmland's industry.  *See* Edwards Report, Section V. A. v.

## A. Overview of Information Analysis of Events

53.    There are several issues that the researcher must confront in an analysis of the

information in an event study for securities litigation: i) economic correspondence; ii) the length

of the event window; iii) confounding information; and iv) truth-on-the-market.  I summarize

each of these issues below.

54.    Economic Correspondence: refers to an economic link between information in an

identified event and the misrepresentations and/or omissions alleged in the complaint.  If there is

such correspondence, then the identified event is referred to as a corrective event or corrective

disclosure.  Care must be taken to ensure that the information in the corrective disclosure does

not over or under-correct for the misrepresentations and/or omissions alleged by plaintiffs.

55.    Length of Event Window: refers to the length of time used to measure the price

effect from a specific event.  The choice of an event window involves a tradeoff.  The longer the

window, the more likely one will capture the full price effect of the event being studied, but the

more likely it is that other events or information may confound the results.

56.    Confounding Information: refers to circumstances in which the event window that

contains disclosure of information related to the misrepresentations and/or omissions also

contains other new, important information that is wholly unrelated to the allegations.

Confounding information, if present, requires additional analyses to adjust the results of the

event study of the corrective disclosure to remove for the effect of the confounding information.

57.    Truth-on-the-Market: refers to circumstances in which there is evidence that all of

the information that ostensibly corrects the disclosure failures has already been widely

disseminated and, therefore, is already in the total mix of publicly available information prior to

the event window.  If the information in an event that corrects the alleged misrepresentations

and/or omissions has already been widely disseminated into the marketplace, then it may be presumed to have not caused the price decline over the event window.

## B. Translating Event Study Results to Artificial Inflation

58.    As is the case in virtually all securities litigation, the excess returns from any event study analyses of corrective disclosures need to be translated into the amount of artificial inflation at earlier points during the class period.

59.    Artificial inflation is generally defined by economists as the difference between the actual stock price and the "true value" of the share, where the "true value" of the security is the value that reflects the valuation effects of information that the defendant failed to disclose to the market in accordance with its duty under U.S. securities laws.[55]

60.    As a general matter, there are two basic methods to compute artificial inflation discussed in the literature: constant dollar and constant percentage.[56]  Both methods use the excess returns attributed to the correction of disclosure failures on corrective disclosure days to estimate artificial inflation.  The constant percentage method is based on the percentage change (the excess return) in the share price, and the constant dollar method is based on the dollar change derived from the excess return on a corrective disclosure date.

61.    There can be circumstances for which it is appropriate and necessary to adjust the artificial inflation that is measured by share losses from the corrective disclosures.  This can occur when economic conditions are substantially different at the time of the corrective disclosures relative to the economic conditions that existed throughout a class period, or if the

---

[55] *See* Bradford Cornell and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review* 37, June 1990, 883-924.

[56] For a discussion of the Percentage and Dollar methods for calculating artificial inflation, *see* David Tabak and Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice," NERA Economic Consulting working paper, 2002.

financial impact of the wrongdoing changed over time.  In such circumstances, artificial inflation can be "scaled" by some reasonable parameter to better reflect the economic reality.

## X.  EVENT STUDY ANALYSIS OF THE ALLEGED CORRECTIVE DISCLOSURE DATES

62.     I have been asked to offer an opinion on the economic materiality of the alleged misrepresentations and omissions under the assumption that, had Farmland made timely disclosures that included: i) that the Company was loaning money to related parties (as opposed to only third-parties) in the loan program; ii) the identities of the recipients of the At-Issue Loans made through the Company's loan program; and iii) the terms of the At-Issue Loans made in the loan program, these would have constituted "full-truth" disclosures.

63.     Based on my review of available information during and after the Class Period, I have selected one date that, in my opinion, had economic correspondence with, and was corrective of, the alleged misrepresentations and omissions and their reasonably foreseeable consequences.  In addition, I have identified four misrepresentation-related, non-corrective disclosure dates that can be used to quantify the value relevance of the non-misrepresentation related (*i.e.*, confounding) information disclosed on the alleged corrective disclosure date.

64.     I first discuss the results of my event study analysis of the alleged corrective disclosure date, then I discuss the results of my event study analysis of the misrepresentation-related, non-corrective disclosures.  Finally, I utilize the results of these event study analyses to form opinions on the economic materiality of the alleged misrepresentations and omissions, as well as the quantification of per-share losses suffered by Class Members when the alleged misrepresentations and omissions were ultimately corrected.

## A. Event Study of July 11, 2018

65.    Before the market opened on Wednesday, July 11, 2018, a negative article covering Farmland was published on the *Seeking Alpha* website titled: "Farmland Partners: Loans To Related-Party Tenants Introduce Significant Risk Of Insolvency - Shares Uninvestible" (the "Seeking Alpha Report").  In the Seeking Alpha Report, the author Quinton Matthews, working under the pseudonym Rota Fortunae, made a series of allegations regarding Farmland that, in the author's opinion, made Farmland's shares uninvestible.[57]  These allegations can be summarized as follows.

### *Related Party Loan Allegations*

66.    Consistent with the report's title, the primary focus of the Seeking Alpha Report were allegations that five of the nine loans in the Company's previously disclosed Loan Program intended for "third-party" farmers, representing $9.2 million of the $15.4 million total amount loaned, were provided to two related parties: i) Ryan Niebur – a member of the Company's management team, and defaulted tenant/borrower; and ii) Jesse Hough – co-founder of Farmland, long-time business partner of Mr. Pittman (Farmland's Chief Executive Officer), and consultant to the Company.[58]  The Seeking Alpha Report alleged the following regarding these loans (collectively, the "Related Party Loan Allegations"):

- **Niebur Loan #1**: On October 30, 2015, Farmland provided Mr. Niebur a loan for $980,000, which was collateralized by Andersons Farm;[59]

- **Niebur Loan #2**: On March 16, 2017, Farmland provided Mr. Niebur a loan for $2.194 million, which was collateralized by two additional properties;[60]

---

[57] *See* Seeking Alpha Report.

[58] *See* Seeking Alpha Report, pp. 7-8..

[59] *See* Seeking Alpha Report, pp. 8-10.

[60] *See* Seeking Alpha Report, pp. 8-12.

- **Hough Loan #1**: On July 25, 2017, Farmland provided Mr. Hough a collateralized loan for $100,000 (through PHS Holdings);[61]

- **Hough Loan #2**: On August 25, 2017, Farmland provided Mr. Hough a loan for $669,000 (through Hough Farms);[62] and

- **Hough Loan #3**: On January 18, 2018, Farmland provided Mr. Hough a loan for $5.25 million (through Siffring Farms).[63]

67.    The Seeking Alpha Report then noted that:

*...while the related parties discussed herein may fail to meet the SEC's definition, we believe they meet the more stringent definition set out by audit rules, and more importantly, we think the relationships would be considered material information to most investors.*[64, 65]

68.    Based on the fact patterns surrounding the loans, the Seeking Alpha Report also alleged that the proceeds of these loans were likely used to "round-trip" cash back to the Company as rent – thereby artificially increasing Farmland's revenues.[66]

69.    The Seeking Alpha Report included a series of additional secondary allegations which are summarized below:

a)    *AFFO Allegations*: Calculation of Adjusted Funds From Operations ("AFFO") incorrectly excludes dividends on Farmland's Series B Preferred Stock;[67]

---

[61] *See* Seeking Alpha Report, pp. 13-16.

[62] *See* Seeking Alpha Report, pp. 17-18.

[63] *See* Seeking Alpha Report, pp. 16-17.

[64] *See* Seeking Alpha Report, p. 3 (emphasis in original).

[65] Farmland does not dispute that any of the foregoing loans were made to Messrs. Hough and Niebur; they only dispute whether Messrs. Hough and Niebur were related parties at the time the loans were made.

[66] *See* Seeking Alpha Report, pp. 1-3, and 7.

[67] *See* Seeking Alpha Report, p. 4.

b) *Interest Revenue Recognition Allegations*: Because Farmland required that the first year of interest be paid up front on certain at-issue loans, this allowed the Company to immediately report interest revenue;[68]

c) *Land Purchase Allegations*: Although Farmland reported Mr. Niebur's $2.194 million transaction as a loan (Niebur Loan #2), the transaction was instead a purchase by Farmland of three properties as evidenced by: i) Farmland being listed as Grantee on the property deed records; and ii) Mr. Niebur's failure to include the $2.194 million loan on his January 2018 bankruptcy filing;[69]

d) *Shareholder Loan Allegations*: In late 2017, Farmland made a $2.7 million loan to a large Farmland shareholder which was settled through acquisition of a property, thus introducing risk that the loan lacked economic substance;[70]

e) *Inflated Rent Allegations*: After Farmland purchased the collateralized property associated with the At-Issue Loans, the parties would then enter into lease agreements at above-market rates;[71]

f) *Overpayment for Acquisitions Allegations*: On average, Farmland had paid 5% - 15% above market prices for the farms in its portfolio, and significantly overpaid for its 2017 acquisition of American Farmland Company;[72]

g) *Board Member Departures/PWC Dismissal Allegations*: Since the first loan was granted to Mr. Hough in 2017, Farmland's president and four board members resigned, and the Company's auditor PWC was dismissed, which "paint an ominous timeline";[73]

h) *Same-Property Rent Allegations*: Large fluctuations existed in Farmland's 2017 quarterly same-property rent figures until the fourth quarter of 2017 when the Company ceased disclosing the figure. The definition of "same property" used by Farmland in its calculation of same-property rent also "skew[ed]" the financial picture of the entire portfolio;[74]

i) *Pledged Shares Allegations*: Farmland CEO, Paul Pittman, pledged his shares of Farmland common stock as collateral for a bank loan;[75] and

---

[68] *See* Seeking Alpha Report, p. 8.

[69] *See* Seeking Alpha Report, pp. 8-12.

[70] *See* Seeking Alpha Report, p. 21.

[71] *See* Seeking Alpha Report, pp. 18-20.

[72] *See* Seeking Alpha Report, pp. 27-31.

[73] *See* Seeking Alpha Report, pp. 3, 25-27.

[74] *See* Seeking Alpha Report, pp. 4-7.

[75] *See* Seeking Alpha Report, pp. 23-25.

j) *Insolvency Allegations*: Farmland faces a significant risk of insolvency given its limited $19 million cash balance and potential issues accessing the capital markets.[76]

70.     The Seeking Alpha Report then provided an analysis which purported to show that, under normal circumstances and based on various assumptions regarding overpayment for post-IPO acquisitions, Farmland's common stock should be valued between $3.31 and $6.39 per share, with an average of $4.85.[77]

### i)   *Media Commentary*

71.     News of the Seeking Alpha Report, as well as the Company's accompanying stock-price decline, was widely covered by the financial press on July 11, 2018.  For example, at 10:00 am, *Theflyonthewall.com* published a note stating that Farmland's common stock price was down $0.75 per share, or 8.7% from the previous day's closing price.[78]

72.     At 10:59 am, *Theflyonthewall.com* published an article stating that shares of Farmland's stock price were down $1.69 per share, or 20%, following allegations in the Seeking Alpha Report that Farmland had "neglected to disclose that the majority of its loans have been made to two members of the management team, including Jesse Hough, CEO Paul Pittman's long-time business partner."[79]

---

[76] *See* Seeking Alpha Report, pp. 25.

[77] *See* Seeking Alpha Report, pp. 31-32.

[78] *See* "10:00 EDT Farmland Partners falls -8.7%Farmland Partners is down -8.7%, or -75c..." *Flyonthewall.com*, July 11, 2018, 10:00 am.

[79] *See* "10:59 EDT Farmland Partners falls after cautious Seeking Alpha mention," *Theflyonthewall.com*, July 11, 2018, 10:59 am.

73. At 12:00 pm, *Theflyonthewall.com* published a note reporting that shares of Farmland's common stock were then down $2.36 per share, or 27.3%, from the previous day's closing price.[80]

74. At 1:35 pm on July 11, 2018, Mr. Pittman provided a short interview with *Reuters News* during which he disputed the allegations contained in the Seeking Alpha Report as "fundamentally inaccurate and misleading," and assured investors that, counter to the *Insolvency Allegations*, there was "utterly no risk of insolvency" for the Farmland.[81] Mr. Pittman's interview with *Reuters News* in which he assured investors that there was "utterly no risk of insolvency" for Farmland was further disseminated in a 3:19 pm article by *MT Newswires*.[82]

75. *S&P Global* also published an article before the market closed on July 11, 2018, discussing Farmland's stock-price reaction to the allegations contained in the Seeking Alpha Report.[83] The article stated:

> Farmland Partners Inc.'s stock fell nearly 40% in afternoon trading on the NYSE after an anonymous Seeking Alpha contributor posted to the investment blog a 26-page report alleging that the agricultural real estate investment trust was artificially inflating rents by making loans to tenants.
>
> ***
>
> Specifically, the blog alleges that Farmland Partners has been using the mortgage-lending program it created in 2015 to make a loan against a property, acquire the property when the loan

---

[80] *See* "12:00 EDT Farmland Partners falls -27.3% Farmland Partners is down -27.3%, or -$2.36 to $6.29." *Theflyonthewall.com*, July 11, 2018, 12:00 pm.

[81] *See* "Farmland Partners CEO disputes short seller report that sent stock diving," *Reuters News*, July 11, 2018, 1:35 pm.

[82] *See* "Market Chatter: Farmland Partners CEO Pittman Denies 'Risk of Insolvency' But Shares Plunge to Record Low," *MT Newswires*, July 11, 2018, 3:19 pm.

[83] *See* "Farmland Partners tumbles nearly 40% after negative Seeking Alpha report," *S&P Global*, July 11, 2018, 3:22 pm.

matures, lease the property back to the borrower and then lend
more money to the borrower, Rota Fortunae said.

The report also alleged that Farmland Partners has failed to
disclose that more than 70% of the loans have been made to two
people with connections to company management: Jesse Hough,
CEO Paul Pittman's "long-time business partner," and Ryan
Niebur, a "now-bankrupt tenant." [84]

76.    The article then discussed the responses by Farmland and Mr. Pittman stating:

In a release, the company said that as of March 31, none of the
borrowers under the program were related parties or had other
business relationships with the company.

Pittman said the loan program only accounts for about 1% of the
company's total assets, and of the company's 120 or 130 tenants,
currently only one or two are borrowers.

"Yes we make loans, everybody knows we make loans, but the
idea that they're bad loans? Trust me, we did not make a 100%
loan-to-value loan," Pittman said. "We help our tenants make
additional acquisitions, come up with working capital. Our rates
are very high."[85]

### ii)  Economic Correspondence

77.    In the section that follows, I analyze the information disclosed through the close

of trading on July 11, 2018, vis-à-vis the alleged misrepresentations and omissions.

78.    Figure 1 below presents the correspondence between the alleged

misrepresentations and omissions, and the information disclosed on July 11, 2018:

---

[84] *See* "Farmland Partners tumbles nearly 40% after negative Seeking Alpha report," *S&P Global*, July 11, 2018, 3:22 pm.

[85] *See* "Farmland Partners tumbles nearly 40% after negative Seeking Alpha report," *S&P Global*, July 11, 2018, 3:22 pm.

FIGURE 1
ECONOMIC CORRESPONDENCE – JULY 11, 2018

| ALLEGED MISREPRESENTATIONS & OMISSIONS | INFORMATION DISCLOSED ON JULY 11, 2018 |
| --- | --- |
| By the end of the Class Period, Farmland had nine loans under the "third-party" Loan Program. Farmland failed to disclose that, of those nine loans, five loans were collectively made to related parties Mr. Hough and Mr. Niebur. These five loans comprised $9.2 million of the $15.4 million in the Loan Program and included:<br><br>- $980,000 loan to Mr. Niebur<br>- $2.194 million loan to Mr. Niebur<br>- $100,000 loan to Mr. Hough<br>- $669,000 loan to Mr. Hough<br>- $5.25 million loan to Mr. Hough[86] | The Seeking Alpha Report alleged that Farmland failed to disclose that the majority of the loans in the Company's Loan Program (in dollars) were provided to related parties Mr. Hough and Mr. Niebur. These five loans comprised $9.2 million of the $15.4 million in the Loan Program, and included:<br><br>- $980,000 loan to Mr. Niebur<br>- $2.194 million loan to Mr. Niebur<br>- $100,000 loan to Mr. Hough<br>- $669,000 loan to Mr. Hough<br>- $5.25 million loan to Mr. Hough |

79.    As can be seen above, there is a high degree of economic correspondence between the alleged misrepresentations and omissions and the *Related Party Loan Allegations* contained in the Seeking Alpha Report.

### iii) Event Window - Return, Excess Return, and Statistical Significance

80.    Farmland's stock price closed at $5.28 per share on Wednesday, July 11, 2018, down $3.37 per share, or 38.96% from its prior closing price of $8.65 on July 10, 2018.  The trading volume on July 11, 2018, was 7.3 million shares, over 35 times the average daily trading volume of 202,018 shares during the Class Period.  Subtracting the predicted return of -0.22% from the actual return for Farmland of -38.96% yields an excess return of 38.74% (-$3.35 per share) for July 11, 2018.  With a t-statistic of -27.47, the excess return of -38.74% is statistically significant at the 1% significance level, which implies with over 99% confidence that the excess decline on July 11, 2018, was not due to chance, but instead caused by the information disclosed

---

[86] *See* Complaint, ¶¶67-82.

on July 11, 2018.  That is, the market attached a high degree of importance to the information

disclosed on July 11, 2018 (*i.e.,* it was economically material).

81.    Figure 2 below presents Farmland's intraday trading prices on July 11, 2018:

FIGURE 2
FARMLAND INTRADAY TRADING PRICES (JULY 11, 2018)[87]



82.    As can be seen in Figure 2 above, Farmland's stock price began to decline in pre-

market trading on July 11, 2018 (immediately following the release of the Seeking Alpha

Report), and continued to decline until approximately 1:35 pm when *Reuters News* published an

article in which Mr. Pittman disputed the allegations contained in the Seeking Alpha Report as

"fundamentally inaccurate and misleading," and assured investors that there was "utterly no risk

of insolvency" for the Company.

---

[87] Source: TAQ.

83.     In my opinion, the predominate cause for Farmland's statistically significant share-price decline on July 11, 2018, was the information and allegations contained in the Seeking Alpha Report.

### iv)  Confounding Information

84.     As discussed above, in addition to the *Related Party Loan Allegations* (which economically correspond with the alleged misrepresentations and omissions in this matter), the Seeking Alpha Report contained additional secondary allegations that were unrelated to the alleged misrepresentations and omissions.  These allegations include the: i) *AFFO Allegations*; ii) *Interest Revenue Recognition Allegations*; iii) *Land Purchase Allegations*; iv) *Shareholder Loan Allegations*; v) *Inflated Rent Allegations*; vi) *Overpayment for Acquisitions Allegations*; vii) *Board Member Departures/PWC Dismissal Allegations*; viii) *Same-Property Rent Allegations*; ix) *Pledged Shares Allegations*; and x) *Insolvency Allegations*.

### v)  Truth on the Market

85.     I analyzed Company press releases, SEC filings, news articles, and analyst reports concerning Farmland before and throughout the Class Period to understand the mix of information in the marketplace regarding the alleged misrepresentations and omissions.  Based on my review, it was not until the publication of the Seeking Alpha Report that the identities of the borrowers of the At-Issue Loans were widely disseminated to investors and, therefore, included in the total mix of information in the marketplace.

## B.  Event Study of Misrepresentation-Related, Non-Corrective Disclosures

86.     As discussed above, I have also identified four misrepresentation-related, non-corrective disclosure dates on which information was disclosed that can be used to quantify the value relevance of the non-misrepresentation related allegations contained in the Seeking Alpha

report (*i.e.,* confounding information).  I discuss the results of my event study analysis of these dates below.

### i)  Event Study of July 12, 2018

87.    Shortly after the market closed on July 11, 2018, *Reuters News* published a follow-up article covering the allegations contained in the Seeking Alpha Report, as well as its effect on Farmland's stock price (the "July 11 Reuters News Article").  The article stated:

> Shares of Farmland Partners Inc plunged 40 percent on Wednesday after a short seller posted a report critical of the real estate investment trust's finances, findings that the company's chief executive called "fundamentally inaccurate and misleading."
>
> Farmland shares plummeted to an all-time low on record trading volume after the report was posted on the popular investor blog site Seeking Alpha (seekingalpha.com). The shares closed down 39 percent at $5.28.
>
> The article, posted by a short seller who publishes on the site under the pseudonym "Rota Fortunae," was titled "Farmland Partners: Loans To Related-Party Tenants Introduce Significant Risk Of Insolvency - Shares Uninvestible." *Among factors highlighted were loans to individuals associated with the chief executive* and Farmland's cash levels.[88]

88.    The July 11 Reuters News Article further stated that, although Mr. Pittman had confirmed that Farmland provided loans to Messrs. Hough and Nieber, Mr. Pittman had denied providing loans to any "related parties."  Mr. Pittman was then quoted reassuring investors that there is "utterly no risk of insolvency" for Farmland, and that "[w]e're not near insolvent... We've not overpaid. Our properties are valuable. They continue to be valuable. Our rents are in fact going up."[89]

---

[88] *See* "UPDATE 1-Farmland Partners shares skid on short seller report; CEO disputes findings," *Reuters News*, July 11, 2018, 4:28 pm (emphasis added).

[89] *See* "UPDATE 1-Farmland Partners shares skid on short seller report; CEO disputes findings," *Reuters News*, July 11, 2018, 4:28 pm.

89.    Later that evening, Farmland issued a press release responding to the allegations contained in the Seeking Alpha Report (the "July 11 Rebuttal").  The press release stated:

> Farmland Partners Inc. is the subject of an article published anonymously on an unregulated website by the holder of a short position in the Company's stock, alleging that the Company failed to meet its responsibilities of fair and full disclosure and intentionally misled investors with its financial reporting. Those allegations are false.
>
> The Company expects to issue a more detailed response in the coming days. In the meantime, the Company believes it is appropriate to draw attention to certain facts about the Company's loan program that the article omitted and/or misrepresented:
>
> -- The total notes and interest receivable under the Company's loan program was $11.6 million, or 1.0% of the Company's total assets, as of March 31, 2018.
>
> -- The program generated $0.5 million in net revenues, or 1.1% of total revenue, in the year ended December 31, 2017.
>
> -- The program is directed at farmers, including, as previously disclosed, tenants. It was publicly announced in August 2015, and included in the Company's public disclosures since then. _None of the borrowers under the program as of March 31, 2018 were related parties, or have other business relationships with the Company, other than as borrowers and, in some cases, tenants_.[90]

90.    The press release then quoted Mr. Pittman stating: "It is horrifying the amount of damage that this self-interested, anonymous party's false allegations caused today to the Company's stockholders... We are evaluating what avenues are available to the Company and its stockholders to remedy the damage inflicted."[91]

91.    News of the Seeking Alpha Report and the July 11 Rebuttal continued to be covered by the financial press after the market closed on July 11, 2018, and into trading hours on

---

[90] _See_ "Farmland Partners Inc. Responds to Unfounded Allegations," _PR Newswire_, July 11, 2018, 5:54 pm (emphasis added).

[91] _See_ "Farmland Partners Inc. Responds to Unfounded Allegations," _PR Newswire_, July 11, 2018, 5:54 pm.

July 12, 2018.  For example, shortly after 6:00 pm on July 11, 2018, *MarketWatch* published an article stating that, following the publication of the July 11 Rebuttal, Farmland's common stock was up 8% in after-hours trading.[92]

92.     During pre-market trading the following morning, July 12, 2018, *The Denver Business Journal* also published an article stating:

> Shares in Farmland Partners Inc. (NYSE: FPI) fell nearly 39 percent in Wednesday trading, dropping $3.37 to close at $5.28 after a report appeared on investment site SeekingAlpha.com, saying Farmland has a "significant risk of insolvency." *The report said Farmland Partners is "artificially increasing revenues by making loans to related-party tenants who round-trip the cash back to FPI as rent" and the company "has neglected to disclose that the majority of its loans have been made to two members of the management team, including Jesse Hough, CEO Paul Pittman's long-time business partner*."

> After the report surfaced, Farmland Partners and CEO Pittman went on the offensive, calling the allegations "false."

> "It is horrifying the amount of damage that this self-interested, anonymous party's false allegations caused today to the company's stockholders. We are evaluating what avenues are available to the company and its stockholders to remedy the damage inflicted," Pittman said in a statement.

> Pittman also told Reuters that there is "*utterly no risk of insolvency*" at Farmland Partners.[93]

93.     Also before the market opened on July 12, 2018, *Theflyonthewall.com* published an article stating that an analyst at B. Riley FBR had upgraded shares of Farmland from Neutral

---

[92] *See* "Farmland Partners Denies Short Seller's Accusations," *MarketWatch,* July 11, 2018, 2018, 6:09 pm.

[93] *See* "Online short-seller's report torpedoes Denver REIT's shares Wednesday," *Denver Business Journal,* July 12, 2018, 2018, 8:45 am (emphasis added).

to Buy, while lowering his price target from $8.50 to $8.00 per share, citing "valuation" for his

rating and price target changes (the "July 12 B. Riley Report").[94]

94.    Just after the market opened on July 12, 2018, *Theflyonthewall.com* published an

article covering the Seeking Alpha Report, the Company's July 11 Rebuttal, and the July 12 B.

Riley Report.  In the article stated:

> On Wednesday, Seeking Alpha contributor "Rota Fortunae" said in
> a post on the financial-focused website that the company's loans to
> related-party tenants introduce "significant risk of insolvency."
> Fortunae, who called the stock "uninvestible," claimed that the
> company has "neglected to disclose that the majority of its loans
> have been made to two members of the management team,
> including Jesse Hough, CEO Paul Pittman's long-time business
> partner."[95]

95.    The article then stated that a B. Riley FBR analyst "jumped to the defense of

Farmland" stating that the Seeking Alpha Report included "*questionable*" valuation assumptions,

and "*nonexistent*" concerns about solvency.  The article then quoted a Baird research analyst

stating that the Seeking Alpha Report raised questions about Farmland's Loan Program and

valuation, "*but may reach too far*," [the "July 12 Baird Report"].  The article reported that shares

of Farmland were up 17% in morning trading.[96]

96.    Numerous additional articles were published during trading hours on July 12,

2018, covering Farmland's stock-price increase following the Company's July 11 Rebuttal, the

July 12 B. Riley Report, and July 12 Baird Report.  For example, *Theflyonthewall.com* published

---

[94] *See* "06:54 EDT Farmland Partners upgraded to Buy from Neutral at B. Riley FBRB. Riley..." *Theflyonthewall.com*, July 12, 2018, 6:54 am.

[95] *See* "09:49 EDT Farmland Partners bounces after analysts, company push back on short..." *Theflyonthewall.com*, July 12, 2018, 9:49 am.

[96] *See* "09:49 EDT Farmland Partners bounces after analysts, company push back on short..." *Theflyonthewall.com*, July 12, 2018, 9:49 am (emphasis added).

articles stating that shares of Farmland common stock were up 18.4% by 10:00 am and,[97] by

noon, Farmland's common stock had increased by nearly 20%.[98]

97.    After the market closed on July 12, 2018, *Benzinga.com* published an article

covering the news that had transpired over the prior two days.  In the article, the author described

the Seeking Alpha Report's allegations that the Company was "self-dealing" by providing loans

to related parties, as the "catalyst behind Farmland Partners' selloff" on July 11, 2018.  The

article then quoted a B. Riley FBR analyst as describing the Loan Program as "concerning, but

immaterial," given its relative size (approximately one percent of undepreciated assets and

revenue).  The article also quoted Mr. Pittman stating that there was "utterly no risk of

insolvency," and noted that the Company had no debt maturing in 2018 and a total of $56 million

maturing through 2021.[99]

### *Event Window - Return, Excess Return, and Statistical Significance*

98.    Farmland's stock price closed at $6.24 per share on Thursday, July 12, 2018, up

$0.96 per share, or 18.18% from its prior closing price of $5.28 on July 11, 2018.  The trading

volume on July 12, 2018, was 4.2 million shares, over 20 times the average daily trading volume

of 202,018 shares during the Class Period.  Subtracting the predicted return of 0.15% from the

actual return for Farmland of 18.18% yields an excess return of 18.03% ($0.95 per share) for

July 12, 2018.  With a t-statistic of 12.79, the excess return of 18.03% is statistically significant

at the 1% significance level, which implies with over 99% confidence that the excess increase on

---

[97] *See* "10:00 EDT Farmland Partners rises 18.4% Farmland Partners is up 18.4%, or 97c
to..." *Theflyonthewall.com*, July 12, 2018, 10:00 am.
[98] *See* "12:00 EDT Farmland Partners rises 19.9% Farmland Partners is up 19.9%, or
$1.05..." *Theflyonthewall.com*, July 12, 2018, 12:00 pm.
[99] *See* "Farmland Partners Loans Are 'Concerning, But Immaterial,' Analyst Says In
Upgrade," *Benzinga.com*, July 12, 2018, 2018, 4:35 pm.

July 12, 2018, was not due to chance, but instead caused by the information disclosed after the

market closed on July 11, 2018, through the close of trading on July 12, 2018.  That is, the

market attached a high degree of importance to the information disclosed during this period (*i.e.*

it was economically material).

99.    Figure 3 below presents Farmland's intraday trading prices on July 12, 2018:

FIGURE 3

FARMLAND INTRADAY TRADING PRICES (JULY 12, 2018)[100]



100.    As can be seen in Figure 3 above, the majority of Farmland's statistically

significant stock-price increase on July 12, 2018, occurred between the close of trading on July

11, 2018, and the start of pre-market trading on July 12, 2018, which corresponds with the

publication of the July 11 Reuters News Article, the July 11 Rebuttal, and the July 12 B. Riley

Report.  Farmland's stock price then increased shortly before the market open, after publication

of the July 12 Baird Report.

---

[100] Source: TAQ.

*Conclusion*

101.    In my opinion, the predominate causes for Farmland's statistically significant share-price increase on July 12, 2018, were: i) the Company rebuttals contained in the July 11 Reuters News Article and July 11 Rebuttal; and ii) the publication of the July 12 B. Riley Report and July 12 Baird Report acknowledging the questions and concerns the Seeking Alpha Report raised regarding the Loan Program, but discrediting the *Insolvency Allegations* and *Overpayment for Acquisitions Allegations* by assuring investors that concerns regarding Farmland's solvency were "nonexistent," and that the Seeking Alpha Report relied on "questionable" valuation assumptions."[101]

### ii)  *Event Study of July 17, 2018*

102.    Before the market opened for trading on Tuesday, July 17, 2018, Farmland issued a press release responding to the Seeking Alpha Report, which the Company described as "an organized, coordinated, anonymous and extremely damaging attack by the holder or holders of a short position in the Company's stock, which drove our stock price down by approximately 39% in one day" (the "July 17 Rebuttal").  The July 17 Rebuttal then provided detailed rebuttals of what the Company considered to be "the most significant allegations" contained in the Seeking Alpha Report.[102]

103.    With respect to the *Related Party Loan Allegations*, although the Company did not dispute that Messrs. Niebur and Hough were the recipients of the At-Issue Loans, the Company responded that:

---

[101] I found no other information disclosed after the market closed on July 11, 2018, through the close of trading on July 12, 2018, that was unrelated to these events and could have meaningfully affected Farmland's stock price on July 12, 2018.

[102] *See* "Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha," *PR Newswire*, July 17, 2018, 9:05 am.

Neither Ryan Niebur nor Jesse Hough are "related parties" as defined by applicable rules of the SEC and the Financial Accounting Standards Board ("FASB") and were not "related parties" at the time of any loan made to them.

\*\*\*

Ryan Niebur was and is a tenant of the Company and he worked part-time for the Company as a farm manager from September 2015 to December 2017. Ryan Niebur was never a member of the Company's senior management team and never had corporate decision-making authority. He is not a "related party" under applicable SEC and FASB rules. We continue to believe the loans made to Ryan Niebur are good loans and will perform well for the Company.

Jesse Hough was not a "related party" under applicable SEC and FASB rules at the time loans were made. Mr. Hough is a tenant and a borrower of the Company. From April 16, 2014 through April 16, 2018, Mr. Hough was a consultant of the Company. He was a business partner of FPI's Chairman and CEO, Paul Pittman, prior to the Company's initial public offering and during the first couple of years subsequent to the initial public offering. During the period Mr. Hough and Mr. Pittman remained business partners, the Company appropriately disclosed Mr. Pittman's relationship with Mr. Hough under the related party transactions disclosures in the Company's public filings (see, for example, "Note 4 Related Party Transactions" on page F-17 of the Company's Annual Report on Form 10-K for the year ended December 31, 2015). Mr. Hough never had decision-making authority over any matters or transactions involving the Company. Mr. Hough's historic and current involvement with the Company has been properly disclosed in our filings. In accordance with the Sarbanes-Oxley Act of 2002, the Company has never made loans to any officers of the Company or entities controlled or affiliated with any officers of the Company.[103]

104.    The July 17 Rebuttal also provided detailed rebuttals for the additional, confounding allegations contained in the Seeking Alpha Report, which I summarize below:

_____

[103] *See* "Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha," *PR Newswire*, July 17, 2018, 9:05 am.

FIGURE 4
SUMMARY OF FARMLAND'S REBUTTALS TO CONFOUNDING ALLEGATIONS

| ALLEGATIONS CONTAINED IN SEEKING ALPHA REPORT | SUMMARY OF FARMLAND'S REBUTTALS TO ALLEGATIONS |
|---|---|
| AFFO Allegations:<br>Calculation of Adjusted Funds From Operations ("AFFO") incorrectly exclude dividends on Farmland's Series B Preferred Stock. | AFFO Allegations:<br>"The claim is patently false, as the inclusion of such dividends in the AFFO calculation is clearly explained in the Company's disclosures. For example, see page 41 of the Company's Quarterly Report on Form 10-Q for the first quarter of 2018." |
| Interest Revenue Recognition Allegations:<br>Because Farmland required that the first year of interest be paid up front on certain at-issue loans, this allowed the Company to report immediate interest revenue. | Interest Revenue Recognition Allegations:<br>"That is another false statement. We report the recognition of interest revenue in accordance with U.S. GAAP, which requires that this type of interest be recognized on a straight-line basis over time." |
| Land Purchase Allegations:<br>Although Farmland reported Mr. Niebur's $2.194 million transaction as a loan (Niebur Loan #2), the transaction was instead a purchase by Farmland of three properties as evidenced by: i) Farmland being listed as Grantee on the property deed records; and ii) Mr. Niebur's failure to include the $2.194 million loan on his January 2018 bankruptcy filing. | Land Purchase Allegations:<br>"Loans made by the Company generally fall under one of two different collateral structures:<br>1. Loans secured by mortgages; or<br>2. Loans secured by recorded deeds on agricultural property, with the borrower retaining the option to repurchase the collateral at a price equal to the loan's outstanding principal balance and accrued and unpaid interest rather than the collateral's market value. This structure gives the Company a stronger position than a traditional mortgage lender.  In these cases, the county records will show the Company as the owner. However, these transactions are required to be reported as loans in accordance with U.S. GAAP." |

| | |
|---|---|
| Shareholder Loan Allegations:<br>Farmland made a $2.7 million loan to a large Farmland shareholder which was settled through acquisition of a property, thus introducing risk that the loan lacked economic substance. | Shareholder Loan Allegations:<br>"[W]e made a short-term bridge loan in exchange for a substantial fee to the seller of a large North Carolina farm that we acquired in the first few weeks of 2018. There is nothing improper about this loan. It was made in the following context: The seller needed funds before December 31, 2017 and, due to title work and other due diligence requirements, the closing could not be completed by year end. Therefore, in exchange for a security interest in a different property, we made a short-term bridge loan that was subsequently paid off by applying the outstanding principal and interest on the loan to reduce our purchase price of the large North Carolina property." |
| Inflated Rent Allegations:<br>After Farmland purchased the collateralized property associated with the At-Issue Loans, the parties would then enter into lease agreements at above-market rates. | Inflated Rent Allegations:<br>"FPI's rents are appropriate and fair taking into consideration the actual farm, market conditions, and other unique factors related to a given property or tenant. Wheel of Fortune's claim that FPI's rents are above USDA state averages and, therefore, not consistent with market rents, is, like so many statements in the internet posting, misinformed and wrong... As investors and the public know, farmland is different and rents will vary dramatically across a given state or region. To claim all farm rents in a state are or should be the same is like saying office rents in mid-town Manhattan should equal the New York state average for office rents. For example, the Washington County farm cited by Wheel of Fortune is a dryland farm with good soils and located in Eastern Colorado. As a result, it is more productive than the average dryland farm in the state." |

| | |
|---|---|
| Overpayment for Acquisitions Allegations: On average, Farmland had paid 5% - 15% above market prices for the farms in its portfolio, and significantly overpaid its 2017 acquisition of American Farmland Company. | Overpayment for Acquisitions Allegations: "The Company does not believe it systematically overpays for acquisitions and does not enter into acquisition transactions with the belief that it is overpaying for assets.<br><br>For example, Wheel of Fortune's anonymous posting cited three properties in Telfair County, GA (the Selph, Mobley and Dorminey farms) as an example of the Company allegedly overpaying by purchasing the property for substantially more than the prior purchaser had paid...The Selph and Mobley farms were appraised at the approximate time of the purchase at a weighted average value of 12.7% above purchase price. Dorminey was not appraised since it was only a $179,000 purchase.<br><br>In the case of the American Farmland Company acquisition...The price we paid is supported by our own valuation work, the fairness opinion rendered by the investment banking firm hired by the Company's board of directors, and independent third-party appraisals. Furthermore, those farms had a higher value to us because, as an existing farmland REIT, we did not have to maintain the cost of AFCO's management structure." |
| Board Member Departures/PWC Dismissal Allegations: Since the first loan was granted to Mr. Hough in 2017, Farmland's president and four board members resigned, and the Company's auditor PWC was dismissed, which "paint an ominous timeline." | Board Member Departures/PWC Dismissal Allegations: "Wheel of Fortune's statements about the reasons for directors or officers resigning or not standing for re-election are false. In no case has the departure of any director or officer been a result of concerns with the Loan Program, and the Company appropriately and truthfully disclosed in its public filings that the decisions were not the result of any disagreements between directors or officers and the Company." |

| | |
|---|---|
| Same-Property Rent Allegations: <br> Large fluctuations existed in Farmland's 2017 quarterly same-property rent figures until the fourth quarter of 2017 when the Company ceased disclosing the figure.  The definition of "same property" used by Farmland in its calculation of same-property rent also "skew[ed] the financial picture of the entire portfolio." | Same-Property Rent: <br> "The Company stopped disclosing same-property rent increases or decreases on a per acre basis when the expansion of the portfolio into multiple regions and crop types made the average per acre rent on a nationwide basis not meaningful to investors.  With a portfolio that includes properties that have some rents per acre measured in the thousands of dollars and other rents per acre under fifty dollars, the nationwide average provides investors less useful information upon which to assess the Company's performance, not more. <br><br> Unlike other real estate asset classes, vacancy rates in quality U.S. farmland are virtually zero. In addition, annual rents are typically determined and paid for the entire crop year rather than the specific months or days during which a lease was in place. As a result, including in our calculation properties that did not contribute to revenues calculated in accordance with U.S. GAAP for the entirety of the periods presented in the same-property comparison would skew the comparison - positively or negatively - even though such properties are expected to generate cash rents for the entirety of those periods and historically have done so." |
| Pledged Shares Allegations: <br> Farmland CEO, Paul Pittman, pledged his shares of Farmland common stock as collateral for a bank loan. | Pledged Shares Allegations: <br> "FPI's Chairman and CEO, Paul Pittman, has never pledged any of his shares to date.  More importantly, as indicated in the Company's most recent proxy statement, as of March 16, 2018, he held a 6.7% interest in the Company on a fully diluted basis and has been a significant and repetitive buyer of additional shares as indicated in his Form 4's." |
| Insolvency Allegations: <br> "While shareholders have expressed concern about FPI's ability to maintain its dividend, we think this significantly understates the real risk, which is that FPI has relied on a hamster wheel of dilutive debt and equity raises to stay afloat. If investors lose faith, FPI may quickly find that its endless stream of capital has run dry. With only $19 Million in cash, we think FPI will not only be forced to cut its dividend but faces a significant risk of insolvency." | Insolvency Allegations: <br> "As a threshold matter, however, investors should rest assured that the Company does not have a material risk of insolvency.  If the Company had such a risk, our financial disclosures would be required to include a going concern qualification in our financial statements. This qualification has never been placed in our financial statements." |

105.    The July 17 Rebuttal further stated that, in response to the allegations contained in the Seeking Alpha Report, the Company had taken additional steps including reporting the event to the U.S. Securities and Exchange Commission, and retention of counsel to commence legal proceedings against the author.[104]

106.    News of the July 17 Rebuttal was widely covered by the Financial Press on July 17, 2018.  For example, *Theflyonthewall.com* published an article before the market opened stating that the Company had issued a rebuttal to what it described as a "short and distort" attack on the Company on July 11, 2018.[105]

107.    The *Denver Business Journal* published an article stating that Farmland's officers were "going on the attack, vigorously defending the company after an online report damning the company's operating procedures surfaced last week."[106]  The article described the July 17 Rebuttal as an "extremely long rebuttal" to what the Company described as an "inaccurate, misleading and anonymous internet posting."[107]

108.    *MT Newswires Live Briefs* also published an article on July 17, 2018, covering the July 17 Rebuttal.[108]  In the article, the author tied the Company's stock-price increase on the day to the July 17 Rebuttal stating: "Farmland Partners (FPI) shares are gaining ground Tuesday after the company defended itself against 'false and misleading' statements made by an anonymous

---

[104] *See* "Farmland Partners Provides Rebuttal to Inaccurate, Misleading and Anonymous Internet Posting on Seeking Alpha," *PR Newswire*, July 17, 2018, 9:05 am.

[105] *See* "FPI Hot Stocks," *Theflyonthewall.com*, July 17, 2018, 9:09 am.

[106] *See* "Farmland Partners goes on the offensive after short-seller's 'damaging attack'," *Denver Business Journal (Colorado)*, July 17, 2018.

[107] *See* "Farmland Partners goes on the offensive after short-seller's 'damaging attack'," *Denver Business Journal (Colorado)*, July 17, 2018.

[108] *See* "Farmland Partners Defends Against Accusations From Short Seller," *MT Newswire Live Briefs*, July 17, 2018, 1:31 pm.

short seller on Seeking Alpha." The article then quoted the Company's reassurance to shareholders that Farmland "does not have a material risk of insolvency."[109]

*Event Window - Return, Excess Return, and Statistical Significance*

109.    Farmland's stock price closed at $6.24 per share on Tuesday, July 17, 2018, up $0.14 per share, or 2.30% from its prior closing price of $6.10 on July 16, 2018. The trading volume on July 17, 2018, was 1.3 million shares, over six times the average daily trading volume of 202,018 shares during the Class Period. Subtracting the predicted return of -0.29% from the actual return for Farmland of 2.30% yields an excess return of 2.59% ($0.16 per share) for July 17, 2018. With a t-statistic of 1.83, the excess return of 2.59% is not statistically significant at the 5% significance level.

110.    Figure 5 below presents Farmland's intraday trading prices on July 17, 2018:

---

[109] *See* "Farmland Partners Defends Against Accusations From Short Seller," *MT Newswire Live Briefs*, July 17, 2018, 1:31 pm. *See, also,* "Farmland Partners Responds To Anonymous Internet Posting On Seeking Alpha," *Reuters Significant Developments*, July 17, 2018; and "BRIEF-Farmland Partners Responds To Anonymous Internet Posting On Seeking Alpha," *Reuters News*, July 17, 2018, 9:20 am.

FIGURE 5
FARMLAND INTRADAY TRADING PRICES (JULY 17, 2018)[110]



111.    As can be seen in Figure 5 above, Farmland's stock price increased sharply immediately following the disclosure of the July 17 Rebuttal in pre-market trading. Farmland's stock price then declined during approximately the first hour of normal trading, and then remained relatively flat through the close of trading on July 17, 2018.

        *Conclusion*

112.    In my opinion, although Farmland's stock-price increase on July 17, 2018, did not reach the threshold for statistically significance at the 5% level (p-value of 6.8%), because the sharp increase in Farmland's stock-price in pre-market trading immediately followed the release of the July 17 Rebuttal, it is highly likely that this increase was due to the Company's rebuttals of each of the confounding allegations contained in the Seeking Alpha Report.[111]

---

[110] Source: TAQ.

[111] I found no other information disclosed after the market closed on July 16, 2018, through the close of trading on July 17, 2018, that was unrelated to these events and could have meaningfully affected Farmland's stock price on July 17, 2018.

51

### iii) Event Study of July 18, 2018

113.    At approximately 3:00 am on Wednesday, July 18, 2018, Raymond James issued

a research report upgrading its investment recommendation for Farmland from "Market

Perform" to "Outperform," following a review of the July 17 Rebuttal (the "July 18 Raymond

James Report").[112]  In the report, the analysts highlighted the following rebuttals contained in the

July 17 Rebuttal:

> a) [_Related Party Loan Allegations_]: The company articulated that neither Ryan
> Niebur nor Jesse Hough are "related parties" as defined by the SEC or the
> FASB and were not at the time of any loan made to them. While we would
> like to see further disclosure regarding exposure to tenants that are also
> borrowers (what percentage of the company's rents are derived from tenants
> that are also borrowers? – a disclosure that we believe would benefit FPI
> shares) – we view the loan portfolio itself as relatively immaterial as 1) total
> notes and interest receivable totaled 1.0% of the company's assets and 2) the
> program only generated 1.1% of total revenue in 2017. The company provided
> further transparency on the loans and relationships with Mr. Niebur and Mr.
> Hough in yesterday's rebuttal – highlighting 1) Mr. Hough's historical
> involvement with the company was properly disclosed and 2) Mr. Niebur
> (who is a tenant and a borrower) only worked part-time for the company and
> never had corporate decision-making authority.
>
> b) [_Board Member Departures/PWC Dismissal Allegations_]: The Seeking Alpha
> article did not provide appropriate context for the director/officer departures
> (the company notes that none of the departures stemmed from concerns
> regarding the company's loan program) or the change in the company's
> independent auditor. We would note, three of the five insider departures were
> associated with American Farmland (which completed its merger with
> Farmland Partners last year) and were not that unexpected. Furthermore, the
> dismissal of PricewaterhouseCoopers LLP did not seem to stem from an
> accounting disagreement – PwC signed off on the company's 2017 10-K. As
> previously disclosed by Farmland in an 8-K filed on March 13, 2018, the
> appointment of EKS&H LLLP as the company's independent auditor was to
> allow it to maintain a high quality auditor while achieving its objective of
> reducing costs.
>
> c) [_Same-Property Rent Allegations/Overpayment for Acquisitions Allegations_]:
> Management highlighted it 1) has not intentionally overpaid for acquisitions
> and 2) charges appropriate rents for its properties. Rent levels and property

---

[112] _See_ "Upgrading to Outperform on Risk/Reward, Establishing $7.50 Price Target,"
Raymond James Research Report, July 18, 2018, 3:05 am.

values can vary significantly depending on the locations and attributes of specific farms – thus there are limitations in putting too much emphasis (good or bad) on any specific data point and this statement (and the allegations set forth in the Seeking Alpha report) are difficult to independently verify.

That said, Farmland did counter the claim made in Seeking Alpha that it had overpaid for three properties in Telfair County, Georgia (the Selph, Mobley, and Dorminey farms) by noting the Selph and Mobley farms were appraised at the approximate time of the purchase at a weighted average value of 12.7% above purchase price. Dorminey was not appraised since it was only a $179,000 purchase. Furthermore, the company announced this week that it recently sold four farms located in Illinois and one in Texas (comprising a total of 1,245 gross acres) for a collective gain of $0.8 million, or 10% above the company's book value for these assets (total gross proceeds were $9.2 million). These asset sales were consistent with its plan to sell ~$20-40 million of assets.

As it relates to underlying asset value, we would highlight that management noted on its conference call in May that it believes its stock is worth "somewhere in the neighborhood of $12 a share with a range of about $11.50 to $12.50" – based on upward/downward value adjustments in various regions since it acquired the farms.

d)  [*Pledged Shares Allegations*]: Farmland Partners noted that Chairman and CEO Paul Pittman has never pledged any of his shares to-date. We are encouraged by the alignment of interest between management and shareholders and would highlight Mr. Pittman held a 6.7% interest in the company on a fully diluted basis (as of March 16, 2018).

114.    The research report then established a $7.50 price target, which reflected

approximately a 40% discount to the authors' estimate of Farmland's net asset value.[113]

115.    News of the July 18 Raymond James Report was widely covered by the financial

press on July 18, 2018.  For example, *Theflyonthewall.com* and *Dow Jones News* published

headline articles before the market opened covering the news.[114]

---

[113] *See* "Upgrading to Outperform on Risk/Reward, Establishing $7.50 Price Target," Raymond James Research Report, July 18, 2018, 3:05 am.

[114] *See* "05:59 EDT Farmland Partners upgraded to Outperform from Market Perform at..." *Theflyonthewall.com*, July 18, 2018, 5:59 am; and "Farmland Partners Raised to Outperform From Market Perform by Raymond James," *Dow Jones News Service,* July 18, 2018, 8:00 am.

116.    Shortly before the market opened, *Theflyonthewall.com* published a second article covering the Raymond James upgrade and stating that the analyst "believe[d] risk/reward is positive following the company's rebuttal to a Seeking Alpha article last week."[115]  Likewise, *Benzinga.com* published an article just before the market opened tying Farmland's pre-market stock-price increase to the upgrade.[116]

<u>*Event Window - Return, Excess Return, and Statistical Significance*</u>

117.    Farmland's stock price closed at $6.56 per share on Wednesday, July 18, 2018, up $0.32 per share, or 5.13% from its prior closing price of $6.24 on July 17, 2018.  The trading volume on July 18, 2018, was 758,007 shares, nearly four times the average daily trading volume of 202,018 shares during the Class Period.  Subtracting the predicted return of -0.22% from the actual return for Farmland of 5.13% yields an excess return of 5.35% ($0.33 per share) for July 18, 2018.  With a t-statistic of 3.80,  the excess return of 5.35% is statistically significant at the 1% significance level, which implies with over 99% confidence that the excess increase on July 18, 2018, was not due to chance, but instead caused by the information disclosed after the market closed on July 17, 2018, through the close of trading on July 18, 2018.  That is, the market attached a high degree of importance to the information disclosed during this period (*i.e.* it was economically material).

118.    Figure 6 below presents Farmland's intraday trading prices on July 18, 2018:

---

[115] *See* "08:26 EDT Farmland Partners upgraded to Outperform on valuation at Raymond..." *Theflyonthewall.com*, July 18, 2018, 8:26 am.

[116] *See* "Benzinga's Top Upgrades, Downgrades for July 18, 2018," *Benzinga.com*, July 18, 2018, 9:19 am.  *See, also,* "Top Analyst Upgrades and Downgrades: Avon, Broadcom, CDW, CSX, Goldman Sachs, Starbucks, Twitter, Under Armour, Windstream and More," *24/7 Wall St.*, July 18, 2018, 1:20pm.

FIGURE 6
FARMLAND INTRADAY TRADING PRICES (JULY 18, 2018)[117]



119.    As can be seen in Figure 6 above, the entirety of Farmland's statistically

significant stock-price increase on July 18, 2018, occurred in pre-market trading after the early

morning release of the July 18 Raymond James Report.

        *Conclusion*

120.    In my opinion, the predominate cause for Farmland's statistically significant

share-price increase on July 18, 2018, was the July 18 Raymond James Report which highlighted

the Company's rebuttals and provided commentary and opinion that acted to further discredit the

*Board Member Departures/PWC Dismissal Allegations*, *Same-Property Rent Allegations,*

*Overpayment for Acquisitions Allegations*, and *Pledged Shares Allegations*, while

acknowledging that the analysts would like to see further disclosure regarding the "...percentage

---

[117] Source: TAQ.

55

of the company's rents [that were] derived from tenants that are also borrowers... a disclosure

that we believe would benefit FPI shares..."[118, 119]

### iv) Event Study of July 19, 2018

121.    Following the release of the Company's July 17 Rebuttal, on July 19, 2018, Rota

Fortunae published an updated report which retracted two allegations contained in the Seeking

Alpha Report (the "July 19 Retraction").[120]   Included on the first page of the July 19 Retraction

was the following:

> Editor's note: Farmland Partners rebutted this article in the form of
> a press release issued July 17. Seeking Alpha became aware of the
> statement July 18. In response, the author made limited factual
> corrections to the article on July 19. The corrections addressed (1)
> a discussion of FFO in relation to preferred dividends, which had
> mistakenly referenced AFFO; and (2) recognition of loan interest
> revenue. At the time of the update, Farmland Partners had not
> contacted Seeking Alpha.[121]

122.    The July 19 Retraction conceded that, although the Seeking Alpha Report alleged

that Farmland ignored dividends on the Company's Preferred B Shares when calculating

Adjusted Funds from Operations,[122] Preferred dividends were in fact subtracted when calculating

Adjusted Funds from Operations, effectively retracting the *AFFO Allegations* contained in the

Seeking Alpha Report.[123]

---

[118] *See* "Upgrading to Outperform on Risk/Reward, Establishing $7.50 Price Target,"
Raymond James Research Report, July 18, 2018, 3:05 am.

[119] I found no other information disclosed after the market closed on July 17, 2018,
through the close of trading on July 18, 2018, that was unrelated to these events and could have
meaningfully affected Farmland's stock price on July 18, 2018.

[120] *See* "Farmland Partners: Loans To Related-Party Tenants Introduce Significant Risk
Of Insolvency - Shares Uninvestible," *Seeking Alpha,* July 19, 2018.

[121] *See* July 19 Retraction, p. 1.

[122] *See* Seeking Alpha Report, p. 4.

[123] *See* July 19 Retraction, p. 4.

123.    The July 19 Retraction further conceded that, although the Seeking Alpha Report

alleged that, by requiring interest on certain loans to be paid up front, Farmland could "report

immediate interest revenue,"[124] Farmland in fact recognized the interest revenue over the life of

the loan as was required under GAAP, effectively retracting the *Interest Revenue Recognition*

*Allegations* contained in the Seeking Alpha Report.[125]

124.    Also on July 19, 2018, *S&P Global* published an article which contained

interviews with Mr. Pittman, as well as Baird analyst David Rodgers discussing the events that

had unfolded beginning with the Seeking Alpha Report (the "July 19 S&P Report").[126]

According to the July 19 S&P Report:

> Central to Rota Fortunae's case against Farmland Partners is that
> the company has loaned money to its tenants who turned around
> and used the proceeds to pay rent, and the company recorded those
> funds as cash revenue.
>
> Pittman disputed the writer's take. "I am an asset-based lender ....
> [I'm] not inquiring about the use of funds. It's not something I care
> about," he said. "And number two, if a farmer comes to me and is
> having a challenge meeting one of his financial obligations to us,
> and he wants to pay additional fees or interest, or give me more
> collateral to extend his loan, I'll do it if I think it's still a good
> business deal."[127]

125.    The July 19 S&P Report then noted that, according to Baird analyst David

Rogers:

> ...the company should consider eliminating its loan program to
> prevent the crisis of confidence from deepening. *More loans to the*

---

[124] *See* Seeking Alpha Report, p. 8.

[125] *See* July 19 Retraction, p. 8.

[126] *See* "Farmland Partners CEO defends loan business in wake of critic's expose," *S&P Global*, July 19, 2018, 12:53 pm.

[127] *See* "Farmland Partners CEO defends loan business in wake of critic's expose," *S&P Global*, July 19, 2018, 12:53 pm.

_same tenants down the road could cost the company_, and at only about $11.5 million, the program is not material to operations.

"_It's 1% of the [company's] assets and it just cost it 40% of its market value_," he said.[128]

126.    The July 19 S&P Report also discussed the _Board Member Departures/PWC Dismissal Allegations_ contained in the Seeking Alpha Report, which Mr. Pittman described as "intentionally deceptive," and Mr. Rodgers perceived as "no serious issue."  The July 19 S&P Report then quoted Mr. Rodgers stating that, after the recent issues with the Loan Program, the Company "_needs to embrace a stronger corporate governance platform_."[129]

_Event Window - Return, Excess Return, and Statistical Significance_

127.    Farmland's stock price closed at $6.61 per share on Thursday, July 19, 2018, up $0.05 per share, or 0.76% from its prior closing price of $6.56 on July 18, 2018.  The trading volume on July 19, 2018, was 613,948 shares, approximately three times the average daily trading volume of 202,018 shares during the Class Period.  Subtracting the predicted return of 0.46% from the actual return for Farmland of 0.76% yields an excess return of 0.30% ($0.02 per share) for July 19, 2018.  With a t-statistic of 0.21, the excess return of 0.30% is not statistically significant at the 5% significance level, which implies that either: i) the market did not attach a high degree of importance to the information disclosed during this period; or ii) the information disclosed during this period was already known to the market.

128.    Figure 7 below presents Farmland's intraday trading prices on July 19, 2018:

---

[128] _See_ "Farmland Partners CEO defends loan business in wake of critic's expose," _S&P Global_, July 19, 2018, 12:53 pm.

[129] _See_ "Farmland Partners CEO defends loan business in wake of critic's expose," _S&P Global_, July 19, 2018, 12:53 pm (emphasis added).

FIGURE 7
FARMLAND INTRADAY TRADING PRICES (JULY 19, 2018)[130]



129.     As can be seen in Figure 7 above, Farmland's common stock price opened

slightly above the previous day's closing price and remained relatively flat through the close of

trading on July 19, 2018.[131]

## C. Opinion on Economic Materiality and Quantification of Losses

130.     As discussed in Section IX. A. above, a necessary step in performing an event

study analysis is to assess whether there might be other, unrelated information that was at least

partially responsible for a significant stock-price reaction on a corrective event, which is referred

to as confounding information.

131.     As discussed in Section X. A. above, in addition to the information that was

corrective of the alleged misrepresentations and omissions and their reasonably foreseeable

---

[130] Source: TAQ.

[131] I found no other information disclosed after the market closed on July 18, 2018,
through the close of trading on July 19, 2018, that was unrelated to these events and could have
meaningfully affected Farmland's stock price on July 19, 2018.

consequences (*i.e.,* the *Related Party Loan Allegations*), the Seeking Alpha Report contained

numerous additional secondary allegations that were unrelated to the alleged misrepresentations

and omissions (*i.e.,* confounding).  Therefore, in order to quantify the portion of Farmland's July

11, 2018 stock-price decline that was due to the correction of the alleged misrepresentations and

omissions, it is necessary to remove from Farmland's actual return on July 11, 2018, the portion

of the stock return that can reasonably be attributed to the disclosure of these confounding

secondary allegations.

132.    As discussed above, there were four misrepresentation-related, non-corrective

disclosure dates on which Company management and other market participants issued press

releases, provided interviews, and published research reports rebutting the confounding

allegations contained in the Seeking Alpha Report.  In my opinion, taken collectively, the

information disclosed by Company management and other market participants on these dates

acted to discredit these confounding allegations in the minds of market participants, or otherwise

establish that these confounding secondary allegations were not credible when made.  As such, in

my opinion, the excess stock-price changes on these dates provide a reasonable basis for

estimating the per-share value of these confounding allegations when originally disclosed in the

Seeking Alpha Report on July 11, 2018.

133.    Table 3 below presents a summary of Farmland's trading statistics on July 11,

2018, as well as each of the four misrepresentation-related, non-corrective disclosure dates:

TABLE 3
STOCK-PRICE REACTIONS ON MISREPRESENTATION-RELATED NON-CORRECTIVE DISCLOSURES[132]

| Date | Trading Volume | Closing Price | Stock Return | Excess Return | t-stat | * | Excess Price Change |
|---|---|---|---|---|---|---|---|
| 7/11/2018 | 7,347,391 | $5.28 | -38.96% | -38.74% | -27.47 | ** | -$3.35 |
| 7/12/2018 | 4,217,825 | $6.24 | 18.18% | 18.03% | 12.79 | ** | $0.95 |
| 7/17/2018 | 1,318,289 | $6.24 | 2.30% | 2.59% | 1.83 | | $0.16 |
| 7/18/2018 | 758,007 | $6.56 | 5.13% | 5.35% | 3.80 | ** | $0.33 |
| 7/19/2018 | 613,948 | $6.61 | 0.76% | 0.30% | 0.21 | | $0.02 |

134.    As can be seen in Table 3 above, Farmland experienced an excess stock-price decline of $3.35 per share on July 11, 2018, in response to the information contained in the Seeking Alpha Report, which highlighted the *Related Party Loan Allegations* and their reasonably foreseeable consequences (which economically correspond to the alleged misrepresentations and omissions), and also included the confounding allegations.

135.    On July 12, 2018, Farmland experienced a statistically significant excess stock-price increase of $0.95 per share in response to the Company's rebuttals contained in the July 11 Reuters News Article and July 11 Rebuttal, as well as the publication of the July 12 B. Riley Report and July 12 Baird Report acknowledging the questions and concerns the Seeking Alpha Report raised regarding the Loan Program (*i.e.*, the *Related Party Loan Allegations*), but discrediting the *Insolvency Allegations* and *Overpayment for Acquisitions Allegations* by assuring investors that concerns regarding Farmland's solvency were "nonexistent," and that the Seeking Alpha Report relied on "questionable" valuation assumptions.  These events were widely covered by the financial press.[133]

---

[132] Source: TAQ.

[133] *See, for* example, "Farmland Partners CEO disputes short seller report that sent stock diving," *Reuters News,* July 11, 2018, 1:35 pm; "UPDATE 1-Farmland Partners shares skid on

136.    On July 17, 2018, Farmland experienced an excess stock-price increase of $0.16. Although this excess price increase did not reach the threshold for statistical significance at the 5% level (p-value of 6.8%), because the sharp increase in Farmland's stock-price in pre-market trading immediately followed the release of the July 17 Rebuttal, in my opinion, it is highly likely that this increase was due to the Company's rebuttals to the "main" allegations contained in the Seeking Alpha Report, which included the confounding allegations described in Figure 4 above and summarized below:

a)  *AFFO Allegations*: The claim is patently false, as the inclusion of such dividends in the AFFO calculation is clearly explained in the Company's disclosures.

b)  *Interest Revenue Recognition Allegations*: That is another false statement. We report the recognition of interest revenue in accordance with U.S. GAAP, which requires that this type of interest be recognized on a straight-line basis over time.

c)  *Land Purchase Allegations*: Loans secured by recorded deeds on agricultural property, with the borrower retaining the option to repurchase the collateral at a price equal to the loan's outstanding principal balance and accrued and unpaid interest rather than the collateral's market value. This structure gives the Company a stronger position than a traditional mortgage lender.  In these cases, the county records will show the Company as the owner.  However, these transactions are required to be reported as loans in accordance with U.S. GAAP.

d)  *Shareholder Loan Allegations*: We made a short-term bridge loan in exchange for a substantial fee to the seller of a large North Carolina farm that we acquired in the first few weeks of 2018. There is nothing improper about this loan. It was made in the following context: The seller needed funds before

---

short seller report; CEO disputes findings," *Reuters News,* July 11, 2018, 4:28 pm; "Farmland Partners bounces after analysts, company push back on short...," *Theflyonthewall.com*, July 12, 2018, 9:49 am; "Farmland Partners Loans Are 'Concerning, But Immaterial,' Analyst Says In Upgrade," *Benzinga.com*, July 12, 2018, 4:35 pm; "Farmland Partners Inc. Responds to Unfounded Allegations," *Financial Buzz*, July 12, 2018, 8:13 am; "FPI: Hot Stocks," *Theflyonthewall.com*, July 12, 2018, 9:49 am; "Online short-seller's report torpedoes Denver REIT's shares Wednesday," *Denver Business Journal Online,* July 12, 2018; and "Farmland Partners bounces after analysts, company push back on short...," *Theflyonthewall.com*, July 12, 2018, 9:49 am..

December 31, 2017 and, due to title work and other due diligence requirements, the closing could not be completed by year end.

e) *Inflated Rent Allegations*: FPI's rents are appropriate and fair taking into consideration the actual farm, market conditions, and other unique factors related to a given property or tenant.

f) *Overpayment for Acquisitions Allegations*: Wheel of Fortune's anonymous posting cited three properties in Telfair County, GA (the Selph, Mobley and Dorminey farms) as an example of the Company allegedly overpaying by purchasing the property for substantially more than the prior purchaser had paid...The Selph and Mobley farms were appraised at the approximate time of the purchase at a weighted average value of 12.7% above purchase price. Dorminey was not appraised since it was only a $179,000 purchase.

g) *Board Member Departures/PWC Dismissal Allegations*: Wheel of Fortune's statements about the reasons for directors or officers resigning or not standing for re-election are false. In no case has the departure of any director or officer been a result of concerns with the Loan Program, and the Company appropriately and truthfully disclosed in its public filings that the decisions were not the result of any disagreements between directors or officers and the Company.

h) *Same-Property Rent Allegations*: The Company stopped disclosing same-property rent increases or decreases on a per acre basis when the expansion of the portfolio into multiple regions and crop types made the average per acre rent on a nationwide basis not meaningful to investors.

i) *Pledged Shares Allegations*: FPI's Chairman and CEO, Paul Pittman, has never pledged any of his shares to date.

j) *Insolvency Allegations*: As a threshold matter, however, investors should rest assured that the Company does not have a material risk of insolvency.

137.    On July 18, 2018, Farmland experienced a statistically significant excess stock-price increase of $0.33 per share in response to the July 18 Raymond James Report which highlighted the Company's rebuttals and provided commentary and opinion that acted to further discredit confounding allegations, including the *Board Member Departures/PWC Dismissal Allegations*, *Same-Property Rent Allegations, Overpayment for Acquisitions Allegations*, and *Pledged Shares Allegations*, while acknowledging that the analysts would like to see further

disclosure regarding the "...percentage of the company's rents [that were] derived from tenants that are also borrowers... a disclosure that we believe would benefit FPI shares..."[134]

138.    On July 19, 2018, the July 19 Retraction was published in which the author of the Seeking Alpha Report retracted the *AFFO Allegations* and *Interest Revenue Recognition Allegations* contained in the Seeking Alpha Report.  Farmland experienced a statistically insignificant excess price increase of $0.02 per share following the disclosure, indicating either that: i) the market did not find these allegations to be particularly credible or value-relevant when made; or ii) the effect of these allegations on Farmland's stock price had already been eliminated by July 19, 2018, through the Company's prior rebuttals and follow-on commentary by research analysts and the financial press.[135]

139.    As can be seen above, Farmland provided multiple interviews and rebuttals which disputed each of the "primary" confounding allegations contained in the Seeking Alpha Report. These rebuttals included that there was "utterly no risk of insolvency," which was reinforced by a B. Riley FBR analyst when referring to concerns about Farmland's solvency as "nonexistent" (*Insolvency Allegations*).  Farmland also disputed the *AFFO Allegations* and *Interest Revenue Recognition Allegations* as factually incorrect, leading Rota Fortunae to publish an updated report retracting these allegations.  Farmland also disputed the *Board Member Departures/PWC Dismissal Allegations* as factually incorrect, after which a Baird analyst referred to these

---

[134] *See* "Upgrading to Outperform on Risk/Reward, Establishing $7.50 Price Target," Raymond James Research Report, July 18, 2018, 3:05 am.

[135] *See, for example,* the July 17 Rebuttal stating that the *AFFO Allegations* are "patently false, as the inclusion of such dividends in the AFFO calculation is clearly explained in the Company's disclosures. For example, see page 41 of the Company's Quarterly Report on Form 10-Q for the first quarter of 2018," and that the *Interest Revenue Recognition Allegations* are false because Farmland "report[s] the recognition of interest revenue in accordance with U.S. GAAP, which requires that this type of interest be recognized on a straight-line basis over time."

allegations as "no serious issue," and a Raymond James analyst responded that the departures were "not that unexpected," and that the dismissal of PWC "did not seem to stem from an accounting disagreement."  Raymond James also responded to Farmland's rebuttal to the *Pledged Shares Allegations* by stating that Mr. Pittman "has never pledged any of his shares to-date," as well as to the *Overpayment for Acquisitions Allegations* by noting instances where properties were either purchased below appraised value or sold at a gain, and that "[r]ent levels and property values can vary significantly depending on locations and attributes of specific farms."

140.    Table 4 below presents the excess price changes on July 11, 2018 (the alleged corrective disclosure date), as well as the three dates discussed above on which Farmland experienced a stock-price increase that can reasonably be attributed to the disclosure of information which acted to discredit the confounding allegations contained in the Seeking Alpha Report.

TABLE 4
COMPUTATION OF PER-SHARE LOSS DUE TO CORRECTION OF ALLEGED DISCLOSURE FAILURES[136]

| Date | Event(s) | Closing Price | Excess Price Change | Cum. Excess Price Change | Percent of July 11 Decline |
|------|----------|---------------|---------------------|--------------------------|----------------------------|
| 7/11/2018 | Seeking Alpha Report | $5.28 | -$3.35 | -$3.35 | 100% |
| 7/12/2018 | Company Rebuttals/Analyst Commentary | $6.24 | $0.95 | -$2.40 | 72% |
| 7/17/2018 | Company Rebuttal | $6.24 | $0.16 | -$2.24 | 67% |
| 7/18/2018 | Analyst Commentary | $6.56 | $0.33 | -$1.91 | 57% |

141.    As can be seen in Table 4, Farmland's stock exhibited excess price changes totaling $1.44 per share ($0.95 + $0.16 + $0.33) after the Company and other market participants

---

[136] Source: Exhibit 3.

issued press releases, provided interviews, and published research reports effectively discrediting the confounding allegations contained in the Seeking Alpha Report.  Deducting the $1.44 excess price increases on these event dates from the $3.35 per share excess price decline on July 11, 2018, following the publication of the Seeking Alpha Report which contained both the *Related Party Allegations* (which economically correspond to the alleged misrepresentations and omissions) and the confounding allegations, results in a net excess price decline of $1.91 per share.

142.    This $1.91 per share net excess price decline (which can be attributed to the correction of the alleged misrepresentations and omissions and their reasonably foreseeable consequences) represents 57% of the $3.35 per share total excess price decline on July 11, 2018, following the publication of the Seeking Alpha Report.  As such, it follows that the predominate cause of the statistically significant stock-price decline and heavy trading volume on July 11, 2018, was the correction of the alleged misrepresentations and omissions and their reasonably foreseeable consequences.  These findings are consistent with the following economic evidence:

   a) the *Related Party Loan Allegations* being the primary focus of the Seeking Alpha Report (*see* ¶66);

   b) the *Related Party Loan Allegations* generally being the primary focus of media reports covering the Seeking Alpha Report;[137]

   c) analysts at B. Riley FBR and Baird stating that the *Related Party Loan Allegations* were "concerning" and raised questions about Farmland's Loan

---

[137] *See, for example, See* "Farmland Partners CEO defends loan business in wake of critic's expose," *S&P Global*, July 19, 2018, 12:53 pm, stating: "Central to Rota Fortunae's case against Farmland Partners is that the company has loaned money to its tenants who turned around and used the proceeds to pay rent, and the company recorded those funds as cash revenue;"; "Farmland Partners Loans Are 'Concerning, But Immaterial,' Analyst Says In Upgrade," *Benzinga.com*, July 12, 2018, 2018, 4:35 pm, stating: "The catalyst behind Farmland Partners' selloff was a Seeking Alpha article claiming the company is self-dealing by making loans to related third parties that kick back the cash as rent."

Program, while dismissing other confounding allegations as "questionable," "nonexistent," and "no serious issue," (*see* ¶¶95-96, 126);

d) a Baird analyst stating that "the company should consider eliminating its loan program to prevent the crisis of confidence from deepening," that "[m]ore loans to the same tenants down the road could cost the company," and that the Loan Program represents "1% of the [company's] assets and it just cost it 40% of its market value," (*see* ¶125);

e) investors' and other market participants' negative perceptions of the Company's substantial related party exposure beginning at the time of its IPO in 2014 (*see* Section VIII. above); and

f) empirical research which has found that:

 i. the market assigns both statistically and economically significantly lower valuations to companies that provide loans to directors, officers and shareholders (*see* ¶21);

 ii. a strong negative relationship exists between industry-adjusted stock-price performance and both the number and dollar amount of related party transactions, which is consistent with a Baird analyst's opinion that "More loans to the same tenants down the road could cost the company," (*see* ¶¶18 and 125)

 iii. a negative correlation exists between measures of the strength of corporate governance and the existence of related party transactions that generally imply conflict of interest, which is consistent with a Baird analyst's opinion that, after the recent issues with the Loan Program, the Company "needs to embrace a stronger corporate governance platform," (*see* ¶18)

 iv. firms that grant loans to executives are significantly more likely to misstate revenue than those firms that do not (*see* ¶25); and

 v. the market places less reliance on reported income and/or discounts the return to shareholders from future income for firms that engage in related party transactions, including loans to directors, officers and shareholders (*see* ¶23).

143.    For the reasons discussed above, in my opinion, the $1.91 excess stock-price decline provides: i) strong evidence of the economic materiality of the alleged misrepresentations and omissions and their reasonably foreseeable consequences; and ii) a reasonable quantification of the amount of artificial inflation exiting Farmland's stock price on July 11, 2018, due to the

correction of the alleged misrepresentations and omissions and their reasonably foreseeable consequences.

## D.  The Mathews Settlement with Farmland

144.    On Sunday, June 20, 2021, Mr. Mathews (AKA Rota Fortunae) issued a "Settlement Press Release" in which he stated that the Seeking Alpha Report "contained inaccuracies and false allegations," and retracted several of the allegations contained in the report.[138]  In the article, Mr. Mathews stated the following with respect to the *Related Party Loan Allegations*:

> I am not an expert in related party disclosure rules and did not mean to imply that FPI, Mr. Hough and/or Mr. Niebur were related parties under the SEC rules or Generally Accepted Accounting Principles ("GAAP"). After further consideration, the information I reviewed before writing my article does not support the conclusion that Mr. Hough or Mr. Niebur meet the SEC or GAAP definitions of related parties at the times relevant to the statements set forth in the Article.[139]

145.    Before the market opened the following day, Monday, June 21, 2021, Farmland issued a press release commenting on the settlement.[140]  In the press release, the Company disclosed that, "[t]hrough this settlement, Mr. Mathews has agreed to pay to the Company a multiple of the profits he made when his defamatory 'article' artificially drove the price of FPI stock down 39% on the day of publication, enabling him, his clients, and his co-conspirators to

---

[138] *See* "Mathews Settlement Press Release," *Seeking Alpha*, June 20, 2021, 10:54 am.

[139] *See* "Mathews Settlement Press Release," *Seeking Alpha*, June 20, 2021, 10:54 am.

[140] *See* "'Rota Fortunae,' Author of July 2018 Attack on Farmland Partners, Retracts Short and Distort Article, Admits Article's Falsity, and Returns Multiples of Trading Profits He Gained from Attack," *PR Newswire,* June 21, 2021, 7:00 am.

profit from the short positions they established in advance of the article's publication," (the

"Mathews Settlement").[141]

146.    It is my understanding that, on July 1, 2021, Defendants filed a Notice of

Supplemental Authority in which they argued the following with respect to the Mathews

Settlement:

> Rota Fortunae has since been identified as Quinton Mathews. And
> Mr. Mathews recently admitted that his article, supported and paid
> for by a short-selling hedge fund, "contained inaccuracies and false
> allegations based on those inaccuracies." Most relevant for this
> action, Mr. Mathews now admits that "the information [he]
> reviewed before writing [his] article does not support the
> conclusion that Mr. Hough or Mr. Niebur meet the SEC or GAAP
> definitions of related parties at the times relevant to the statements
> set forth in the Article." This admission further supports Dr.
> Duarte-Silva's conclusion that factors other than the supposed
> correction of alleged misstatements about related-party loans in
> Farmland Partners' loan program caused the July 11, 2018 stock
> drop.[142]

147.    In my opinion, there is no economic basis for concluding that the Mathews

Settlement supports Defendant's conclusion that factors unrelated to the alleged

misrepresentations and omissions caused the entirety Farmland's July 11, 2018 stock-price

decline.  Indeed, statements by Mr. Mathews nearly three years after the publication of the

Seeking Alpha Report provide no insight into how market participants interpreted the value

relevance of the *Related Party Loan Allegations* when originally made in 2018.

148.    Moreover, as Mr. Mathews stated in the Seeking Alpha Report: "*we think the*

*relationships [between Farmland and Messrs. Hough and Niebur] would be considered material*

---

[141] *See* "'Rota Fortunae,' Author of July 2018 Attack on Farmland Partners, Retracts
Short and Distort Article, Admits Article's Falsity, and Returns Multiples of Trading Profits He
Gained from Attack," *PR Newswire*, June 21, 2021, 7:00 am.

[142] *See* Notice of Supplemental Authority, *Don Brokop v. Farmland Partners Inc*., CIV
No. 1:18-cv-02104-DME-NYW, U.S. Dist. Court, Dist. of C.O., dated July 1, 2021.

*information to most investors*," something that: i) Mr. Mathews believed was <u>more important</u>

than whether they met the related-party definition under SEC or GAAP rules; and ii) was

consistent with contemporaneous commentary from a Baird analyst that "[m]ore loans to the

same tenants [Messrs. Hough and Niebur] down the road could cost the company."

## XI.  ARTIFICIAL INFLATION

149.  I have been asked to provide a quantification of the artificial inflation in Farmland's

common stock price, if any, on each day during the Class Period.  In this matter, artificial

inflation is predicated on an assumption that Farmland failed to make timely disclosures

regarding the loans to related parties, including the terms and identities of the recipients of the

At-Issue Loans, as summarized in Section VI. above.

**A.  Method for Determining Artificial Inflation for Farmland's Common Stock**

150.    As discussed previously, artificial inflation is generally defined as the difference

between the actual share price and the "true value" of the share on each day in a class period,

where the "true value" of the security is the value that reflects the information that the defendant

failed to disclose.

151.    As discussed in Section VI. above, the allegations in this matter concern

"Defendants' knowing failure to disclose to FPI investors that the Company was loaning money

to related parties in violation of Generally Accepted Accounting Principles (GAAP) and

Financial Accounting Standards Board (FASB) Accounting Standards."  As discussed in Section

X. A. above, before the market opened on July 11, 2018, the Seeking Alpha Report was

published which alleged, among other things, that Farmland had been providing loans to related

parties.  Farmland's total excess price decline on July 11, 2018, was $3.35 per share, of which I

attribute $1.91 per share to the correction of the alleged misrepresentations and omissions and their reasonably foreseeable consequences.

152.    While the constant percentage method is generally more applicable in circumstances where the alleged misrepresentations and omissions affect the future growth prospects and profitability of a company, I find no economic evidence to suggest that market participants would have viewed the alleged misrepresentations and omissions as more value relevant earlier in the Class Period when Farmland's stock price was generally higher than on July 10, 2018, the trading day just prior to alleged corrective disclosure.  As such, in my opinion, it is more appropriate to use the constant dollar method to compute artificial inflation in this matter.  Moreover, because Farmland's share price was higher during most of the Class Period than on July 10, 2018, the constant percentage method would generally result in greater artificial inflation during the Class Period.[143]

153.    Figure 8 below presents my calculation of unscaled artificial inflation for Farmland's common stock from the start of the Class Period on November 12, 2015, to July 10, 2018, using both the constant dollar method and the constant percentage method.

---

[143] Farmland's closing stock price was greater than the July 10, 2018 closing price of $8.65 per share on approximately 81% of the trading days during the Class Period.  Source: Exhibit 3.

FIGURE 8
UNSCALED ARTIFICIAL INFLATION FOR FARMLAND COMMON STOCK (DOLLAR AND PERCENTAGE)



154.    Therefore, I use the $1.91 per share as my measure of unscaled artificial inflation using the constant dollar method.

## B.  Scaling Artificial Inflation

155.    As discussed above, I have been instructed to assume that Farmland should have timely disclosed that loans were issued to related parties, including the terms and the identities of recipients of the At-Issue Loans as they were granted throughout the Class Period.  Because empirical research indicates that the probability and/or magnitude of negative financial consequences for firms that provide loans to individuals with various senior leadership-level positions are correlated with both the number and dollar amount of loans outstanding, I find it reasonable to conclude that an earlier disclosure by management of the existence of related-party loans would have caused a smaller stock-price reaction when the number and magnitude of

related party loans outstanding was smaller. As such, in my opinion, there is a requirement for scaling the level of artificial inflation.

156. I use the dollar amounts of the At-Issue Loans, as well as the dates on which Plaintiffs allege the terms and identities of the recipients of the At-Issue Loans should have been disclosed (the "Report Dates"), to scale the $1.91 per share of artificial inflation I computed leaving Farmland's common stock on July 11, 2018, using the constant dollar method. I compute the scaling percentage as the total outstanding dollar amount of At-Issue Loans on each Report Date during the Class Period divided by the total outstanding dollar amount of At-Issue Loans on May 11, 2018, the final Report Date prior to the alleged corrective disclosure on July 11, 2018. The results of this analysis are shown in detail in Exhibit 4 and summarized in Figure 9 below.

FIGURE 9
COMPUTATION OF SCALING PERCENTAGES BASED ON AT-ISSUE LOAN AMOUNTS OUTSTANDING[144]
*(Loan amounts in thousands)*

|  | Report Dates | | | | |
|---|---|---|---|---|---|
|  | 11/12/2015 | 5/10/2017 | 11/10/2017 | 3/5/2018 | 5/11/2018 |
| **Borrower**: |  |  |  |  |  |
| Ryan Niebur | $980 | $240 | $240 | $240 | $240 |
| Ryan Niebur | $0 | $2,194 | $2,194 | $2,194 | $2,194 |
| Jesse Hough | $0 | $0 | $100 | $0 | $0 |
| Jesse Hough | $0 | $0 | $669 | $0 | $0 |
| Jesse Hough | $0 | $0 | $0 | $5,250 | $5,250 |
| Amount Outstanding | $980 | $2,434 | $3,203 | $7,684 | $7,684 |
| % of Amount Out. @ May 10 | 12.8% | 31.7% | 41.7% | 100.0% | 100.0% |

[144] I have been instructed to assume that: i) the borrower identity and terms of the $980,000 loan to Mr. Niebur should have been disclosed as a subsequent event in Farmland's Form 10-Q filed with the SEC on November 12, 2015; ii) the borrower identity and terms of the $2.194 million loan to Mr. Niebur should have been disclosed in Farmland's Form 10-Q filed with the SEC on May 10, 2017; iii) the borrower identities and terms of the $100,000 and $669,000 loans to Mr. Hough, Hough Farms, and PHS Holdings should have been disclosed in Farmland's Form 10-Q filed with the SEC after the market closed on November 9, 2017; iv) the

157.    Finally, I scale the daily level of artificial inflation by multiplying the scaling

percentages shown in Figure 9 above by the daily level of unscaled artificial inflation during the

Class Period ($1.91).  Exhibit 5 contains the calculation of daily scaled artificial inflation.

Figure 10 below presents the daily scaled artificial inflation graphically.

FIGURE 10
SCALED ARTIFICIAL INFLATION FOR FARMLAND COMMON STOCK[145]



158.    As discussed in the Edwards Report, because there is single alleged corrective

disclosure in this matter, per share damages for shares of Farmland's common stock purchased

---

settlement of the $100,000 and $669,000 loans, as well as the borrower identities and terms of
the $5.25 million loan to Mr. Hough, Siffring Farms, and Pine Ridge Holdings, should have been
disclosed as subsequent events in Farmland's Form 10-K filed with the SEC on March 5, 2018;
and v) that at all relevant times Messrs. Hough and Niebur were related parties.

[145] On July 23, 2021, Magistrate Judge Nina Y. Wang issued a report and
recommendation that Plaintiff's motion for class certification be granted in part, with the
proposed class certified for the period after December 14, 2016 (*see Brokop et al v. Farmland
Partners Inc. et al*, No. 1:18-cv-02104-DME-NYW, Dkt. No. 199 at p. 43 (D. Colo. July 23,

during the Class Period and held through the end of the Class Period, are equal to artificial

inflation on the date of purchase as limited by the 90-Day look-back provision of the PSLRA.

For damaged shares held through the end of the Class Period, per-share damages would be

limited to the difference between the purchase price paid and the mean trading price of the

security for the 90-day period beginning on July 11, 2018.  A rolling average mean price is used

for sales made within the 90-day period.[146]

---

2021)).  Should the District Court ultimately adopt this report and recommendation modifying
the current class period, artificial inflation of $0.24 per share would begin on December 15,
2016.

[146] *See* Edwards Report, ¶130.

I certify that, to the best of my knowledge and belief:

– the statements of fact contained in this Report are true and correct;

– the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

– I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

– my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Report.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 28th day of July, 2021

Gregg M. Edwards

7-28-202

**Derek Brian Lavarnway**
**Notary Public, State of New York**
**Reg. No. 01LA6207948**
**Qualified in Monroe County**
**My Commission Expires 06/22/2025**

# Exhibit 1
## GREGG M. EDWARDS, ASA

1230 Thistleberry Ln. • Webster, New York 14580
Phone: (585) 703-6376 • Email: gregge@forensiceconomics.com

---

### EDUCATION AND PROFESSIONAL DESIGNATIONS

**SIMON BUSINESS SCHOOL, UNIVERSITY OF ROCHESTER, Rochester, NY**
***Master of Business Administration***                                     **2008**
Concentration in Finance
Beta Gamma Sigma International Honor Society Inductee
Dean's List

**ROCHESTER INSTITUTE OF TECHNOLOGY, Rochester, NY**
***B.S. Electrical Engineering Technology***                                 **2004**
Academic Scholarship Recipient
Graduated with Honors
Dean's List

**AMERICAN SOCIETY OF APPRAISERS (ASA)**
Accredited Senior Appraiser in Business Valuation

---

### EMPLOYMENT

**FORENSIC ECONOMICS, INC., Rochester, NY**                      **Jan. 2008 - Present**
***Vice President and Senior Economist (***May 2012 – Present)
***Senior Analyst (***January 2008 – April 2012)
Financial economic consulting firm specializing in providing and supporting expert witness testimony.

❑ Retained by both plaintiffs and defendants to consult on over 100 matters involving securities litigation, valuations and contested mergers, valuation of intellectual property, lost profits and contract disputes, and trusts and pension plans.

❑ Retained to provide expert reports, opinions, and testimony on matters involving market efficiency, economic materiality, and shareholder damages in the U.S., Canada, and Australia.

❑ Retained to provide expert reports, opinions, and testimony on matters involving valuation in the Court of Chancery of the State of Delaware and U.S. Tax Court, as well as in connection with potential acquisitions.

**MONROE COMMUNITY COLLEGE, Rochester, NY**                   **Aug. 2008 – Jul. 2019**
***Adjunct Faculty, Business Administration & Economics, and Mathematics***
❑ Develop education curriculum and deliver instruction in finance and mathematics to first and second-year students.

❑ Work with diverse population of students including developmental, hearing impaired, and English as a Second Language (ESL).

**ADTRAN, Webster, NY**                                         **May 2007 – Jan. 2008**
***Sales Engineering***
❑ Supported Tier-1 and Tier-2 telecommunications providers in the design and installation of regional and nation-wide telecommunication networks.

**FRONTIER COMMUNICATIONS CORP., Rochester, NY**               **Jun. 1999 –May 2007**
***Engineering, Training, and Operations***
❑ Designed, installed, and maintained regional and nation-wide wired and wireless telecommunication networks.

❑ Developed and delivered 40-hour professional development courses to help prepare professional engineers for industry certification exams.

## EXPERT REPORTS AND TESTIMONY (LAST FOUR YEARS)

Expert Reply Report of Gregg M. Edwards in re: <u>Dov Markowich v. Lundin Mining Corporation et al.</u>, in the Ontario Superior Court of Justice, Court File No.: CV-17-58804400CP (June 8, 2021).

Expert Report of Gregg M. Edwards in re: <u>Amad Odeh, et al. v. Immunomedics, Inc., et al.</u>, in the United States District Court District of New Jersey, Civil Action No. 18-17645(MCA)(LDW) (April 30, 2021).

Expert Report of Gregg M. Edwards in re: <u>Vecchio Longo Consulting Services Inc. v. Aphria Inc., Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc.</u>, in the Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 16, 2021).

Testimony of Gregg M. Edwards at Evidentiary Hearing in re: <u>The Turner Insurance Agency, Inc., et al. v. Farmland Partners, Inc., et al.</u>, in the United States District Court District of Colorado, Case No: 1:18-cv-02104-DME-NYW (April 13, 2021).

Expert Reply Report of Gregg M. Edwards in re: <u>The Turner Insurance Agency, Inc., et al. v. Farmland Partners, Inc., et al.</u>, in the United States District Court District of Colorado, Case No: 1:18-cv-02104-DME-NYW (March 10, 2021).

Deposition Testimony of Gregg M. Edwards in re: <u>The Turner Insurance Agency, Inc., et al. v. Farmland Partners, Inc., et al.</u>, in the United States District Court District of Colorado, Case No: 1:18-cv-02104-DME-NYW (February 3, 2021).

Expert Report of Gregg M. Edwards in re: <u>Dov Markowich v. Lundin Mining Corporation et al.</u>, in the Ontario Superior Court of Justice, Court File No.: CV-17-58804400CP (August 27, 2020).

Expert Report of Gregg M. Edwards in re: <u>The Turner Insurance Agency, Inc., et al. v. Farmland Partners, Inc., et al.</u>, in the United States District Court District of Colorado, Case No: 1:18-cv-02104-DME-NYW (December 16, 2019).

Expert Report of Gregg M. Edwards in re: <u>Tim Karth, Individually and on Behalf of All Others Similarly Situated, v. Keryx Biopharmaceuticals, Inc., et al.</u>, in the United States District Court District of Massachusetts, Case No: 1:16-cv-11745-DJC (April 30, 2019).

Supplemental Expert Report of Gregg M. Edwards in re: <u>Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc.</u>, in the Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 23, 2019).

Responding Expert Report of Gregg M. Edwards in re: <u>Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc.</u>, in Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 12, 2019).

Expert Report of Gregg M. Edwards in re: <u>Allen Dodd as Trustee for the Dodd Superannuation Fund v. Shine Corporate Ltd.</u>, in the Supreme Court of Queensland, Case No. 10009/2017 (February 17, 2019).

Cross Examination in re: <u>In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc.</u>, in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (January 12, 2018).

Expert Report in re: <u>In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc.</u>, in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (October 23, 2017).

### SELECTED EXPERT CONSULTING EXPERIENCE

## SECURITIES LITIGATION

Damages Expert in re: <u>CJMcG Pty Ltd (ACN 169 952 096) as trustee for the CJMcG Superannuation Fund Applicant v. Boral Limited (ACN 008 421 762)</u> in the Federal Court of Australia, New South Wales District Registry, General Division, No. NSD340/2020 (2020-2021).

Consultant in re: <u>Excel Texel Pty LTD V. Quintis LTD</u> in the Federal Court of Australia, New South Wales District Registry, General Division, No. NSD1983/2017 (2020).

Consultant in re: <u>Harry Ploss, as Trustee for the Harry Ploss Trust DTD 8/16/1993, on behalf of Plaintiff and all others similarly situated, v. Kraft Foods Group, Inc. and Mondelēz Global LLC</u>, in the United States District Court Northern District of Illinois, Case No: 15-cv-2937 (2019).

Consultant in re: <u>United States of America against Mark Nordlicht, David Levy, Uri Landesman, Joseph Sanfilippo, Joseph Mann, Daniel Small, and Jeffrey Shulse</u>, in the United States District Court Eastern District of New York, Court File No: CR-16-640 (2019).

Consultant in re: <u>Tajdin Abdulla v. Canadian Solar Inc., Shawn Xiaohua Qu, and Arthur Chien</u> in the Superior Court of Justice, Ontario, Canada, Court File No. C-710-10.

Consultant in re: <u>Larry Crowley v WorleyParsons Limited ACN 096 090 158</u> in the Federal Court of Australia, New South Wales District Registry, General Division, Case No. NSD 1292 of 2015 (2019).

Consultant in re: <u>Royce Lee, et al. v. Barrick Gold Corporation, et al.</u>, in Ontario Superior Court of Justice, Court File No: CV-14-502316-00CP (2018).

Consultant in <u>Inabu Pty Ltd as trustee for Alidas Superannuation Fund CIMIC Group Limited</u> in Federal Court of Australia, Australian Capital Territory District Registry, General Division, Case No. ACD 93 of 2016 (2018).

Consultant in re: <u>Benjamin Gross, Individually and on Behalf of All Others Similarly Situated v. GFI Group Inc., Colin Heffron, and Michael Gooch</u>, in the United States District Court, Southern District of New York, C.A. 1:14-cv-09438-WHP (2017).

Consultant in re: <u>Carey D. Ebert v. Michael Gustin, et al.</u>, in the United States District Court for the Norther District of Texas, Fort Worth Division, C.A. No. 4:15-cv-225-0 (2017).

Consultant in re: <u>Deka Investment Gmbh V. Santander Consumer USA Holdings Inc.</u>, United States
District Court Northern District Of Texas Dallas Division, Case No. 3:15-CV-2129-K (2016).

Consultant in re: <u>The Matter of the Arbitration Between Kevin T. Robik and The Bear Stearns
Companies LLC, et al.</u>, before the Financial Industry Regulatory Authority No. 13-00645 (2016).

Consultant in re: <u>Howard Randall, Trustee et. al., vs. Fifth Street Finance Corp., et. al.</u>, in the United
States District Court Southern District of New York, Cas No. 15-cv-7759 (LAK) (2016).

Consultant in re: <u>David E. Kaplan et al., vs. S.A.C. Capital Advisors, LP., et al.</u>, in the United States
District Court Southern District of New York, Case No. 12 Civ. 9350 (VM) (KNF) (2016).

Consultant in re: <u>Todd Stanaford vs. Roberty Donald Bruce Genevese et al.</u>, in the United States District
Court Southern District of Florida, Case No. 9:13-cv-80923-KLR (2015).

Consultant in re: <u>Sprint Nextel Corporation, et al. Securities Litigation</u>, in the United States District
Court for the District of Kansas, Case No. 09-CV-2122 EFM/KMH (2014).

Consultant in re: <u>Countrywide Financial Corp. Mortgaged-Backed Securities Litigation</u>, Central District
of California Western Division, Case No. ML-02265-MRP (2014).

Consultant in re: <u>Scott Bardwell v. Martinrea International, Inc. et al.</u>, in the Superior Court of Justice,
Ontario, Canada, Court File No.: CV13-20310 CP (2014).

Consultant in re: <u>Puda Coal Securities Inc. et al. Securities Litigation</u>, before the United States District
Court Southern District of New York, Case No: 1:11-CV-2598(BSJ) (KBF) (2013).

Consultant in re: <u>General Electric Co. Securities Litigation</u>, in the United States District Court, Southern
District of New York, Master File No. 09 CIV-1951 (DC) (2013).

Consultant in re: <u>CIT Group Inc. Securities Litigation</u>, in the United States District Court, Southern
District of New York, Master File No. 1:08-cv-06613-BSJ-THK (2012).

Consultant in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern
District of New York, Master File No. 07 Civ. 9901 (SHS) (2012).

Consultant in re: <u>Securities and Exchange Commission v. Amnon Landan, Sharelene Abrams, Douglas
Smith and Susan Skaer</u>, in the United States District Court, Northern District of California, San
Francisco Division, No. 5:07-cv-02822-WHA (2012).

Consultant in <u>Centro Securities Litigation</u> in the Federal Court of Australia, Victoria District Registry,
No. 366 of 2008 (2011).

Consultant in re: <u>Federal National Mortgage Association Securities Litigation</u> in the United States
District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (2011).

Consultant in re: <u>In Re Fairfax Financial Holdings Limited and Crum & Forster   Holdings Corp., v.
S.A.C. Capital Management, LLC, et al.</u>, before the Superior Court of New Jersey, Law
Division: Morris County, Docket No. MRS-L-2032-06 (2011).

Consultant in re: <u>Re Claude A. Reese v. John Browne and Robert Malone</u>, in the United States District Court, Western District of Washington at Seattle, No. C08-1008 MJP (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Kenneth L. Schroeder</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. C 07- 3798 JW (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Carl W. Jasper</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. CV 07-6122 (JW) (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Raj P. Sabhlok and Michael C. Pattison</u>, in the United States District Court for the Northern District of California, San Francisco Division, Case No. CV 08-4238 (BZ) (2010).

Consultant in re: <u>Maxim Integrated Products, Inc. Securities Litigation</u>, before the United States District Court, Northern District of California, San Jose Division, Case No. C-08-00832-JW (2010).

Consultant in re: <u>Royal Bank of Scotland Group PLC Securities Litigation</u>, United States District Court, Southern District of New York. Case No. 09 Civ. 300 (DAB) (2010).

Consultant in re: <u>Alexander Dobbie and Michael Benson v. Arctic Glacier Income Fund, Arctic Glacier Inc., Richard L. Johnson, Keith W. McMahon, Douglas A. Bailey, James E. Clark, Robert J. Nagy, Gary A. Flmon and David R. Swaine</u> in the Superior Court of Justice, Ontario, Canada, No. 59725 (2010).

Consultant in re: <u>Marsh & McLennan Companies, Inc. Securities Litigation</u>, before the United States District Court for the Southern District of New York, Civil Action No. 04-CV-08144 (SWK) (2009).

Consultant in re: <u>MRV Communications Inc., Noam Lotan, Shay Gonen, Michael Blust, Kevin Rubin, Guy Avidan, Guenter Jaensch, Igal Shidlovsky, Daniel Tsui, Baruch Fisher Civil Action</u>, United States District Court Central District of California, Civil Action No. CV 08-04561 GAF (RCx) (2009).

Consultant in re: <u>Accredited Home Lenders Holding Co. Securities Litigation</u>, before the United States District Court Southern District of California, Case No 3:07-cv-00488-H-CAB (2009).

Consultant in re: <u>Countrywide Financial Corporation Securities Litigation</u>, before the United States District Court for the Central District of California Western Division, Lead Case No. CV 07-05295 MRP (MANx) (2009).

Consultant in re: <u>Scientific-Atlanta, Inc. Securities Litigation</u>, before the United States District Court Northern District of Georgia Atlanta Division, Civil Action No. 1:01-CV-1950-RWS (2008).

Consultant in re: <u>General Motors Corp.</u> Securities Litigation, in the United States District Court, Eastern District of Michigan, Southern Division.  Case No. 06-md-1749 (2008).

Consultant in re: <u>Monster Worldwide, Inc. Securities Litigation</u>, before the United States District Court Southern District of New York, No. 07-CV-02237 (JSR) (2008).

Consultant in re: <u>State of New Jersey, et al. v. Tyco International, Ltd., et al.</u>, before the United States District Court for the State of New Hampshire, Civil No. 03-1337-B, MDL No. 1335 (2008).

## VALUATIONS AND CONTESTED MERGERS

Consultant in re: <u>CBS Corporation Stockholder Class Action and Derivative Litigation.</u>, in the Court of Chancery of the state of Delaware, C.A. No. 2020-0111-JRS (2021).

Consultant in re: <u>Arkansas Teacher Retirement System v. Alon USA Energy, Inc. et al.</u>, in the Court of Chancery of the state of Delaware, C.A. No. 2017-0453-KSJM (2020).

Consultant in re: <u>Belle Haven Capital Management, Inc. v. Mark W. Steffen</u>, in the Supreme Court of the State of New York, Index No. 68897/2007 (2019).

Consultant in re: <u>Tesla Motors, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, C.A. No. C.A. No. 12711-VCS (2019).

Consultant in re: <u>Manichaean Capital, LLC, et al. v. SourceHOV Holdings, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 2017-0673-JRS (2019).

Consultant in re: <u>Blueblade Capital Opportunities LLC, et al. v. SciQuest, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12831-VCL (2019).

Consultant in re: <u>EBIX, Inc., Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8526-VCS (2019).

Consultant in re: <u>Obsidian Management, LLC, v. Xura, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12698-VCS (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Consultant in re: <u>City of Daytona Beach Police and Fire Pension Fund, et al., v. ExamWorks Group, Inc., et al.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 12481-VCL (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, In the Court of Chancery of the State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Consultant in re: <u>Globe Specialty Metals, Inc. Stockholders Litigation.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 10865-VCG (2015).

Consultant in re: <u>Forest Laboratories, Inc. Stockholder Litigation</u>, in the Supreme Court of the State of New York, County of New York, No. 650625 (2014).

Consultant in re: <u>The Orchard Enterprises, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 7840-VCL (2014).

Consultant in re: <u>Claude Fattore, v. CapitalSource Inc. et al.</u>, in the Court of Chancery of the State of Delaware, No. 8927-CS (2013).

Consultant in re: <u>Palomar Medical Technologies Shareholder Litigation</u>, in the Court of Chancery of the
State of Delaware, No. 8491-VCP (2013).

Consultant in re: <u>Brenda Koehler, individually and on behalf of all others similarly situated, v. NetSpend
Holdings, Inc. et al.</u>, in the Court of Chancery of the State of Delaware, Civil Action No.
8373VCG (2013).

Consultant in re: <u>Copano Energy, L.L.C. Shareholder Litigation</u>, in the Court of Chancery of the State of
Delaware, Civil Action No. 8317 & 8337-VCN (2013).

Consultant in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of
Delaware, Civil Action No. 1512-VCL (2012).

Consultant in re: <u>Willie R. Pittman, et al. v. MoneyGram International, Inc., et al</u>. in the Court of
Chancery of the State of Delaware, C.A. No. 6387-VCL (2011).

Consultant in re: <u>Citadel Broadcasting Corporation, et al.</u>, before the United States Bankruptcy Court,
Southern District of New York, Case No. 09-17442 (BRL) (2010).

Consultant in re: <u>Beechwood Restorative Care Center, et al. v. Laura E. Leeds, et al.</u>, in the United
States District Court, Western District of New York, Case No. 02-CV-6235 (2010).

Consultant in re: <u>Irex Corporation v. Mitchell Partners, Ltd</u>., et al., in the Court of Common Pleas of
Lancaster County, Pennsylvania, Civil Action - Law and Equity, No. CI-2007-01322 (2010).

Consultant in re: <u>Re CompuCredit Holdings Corp., v. Akanthos Capital Management, LLC. et al</u>., in the
United States District Court for the Northern District of Georgia, No. 1:10-CV-844-TCB (2010).

Consultant in re: <u>The Student Loan Corporation Litigation</u>, in the Court of Chancery of the State of
Delaware, Consolidated C.A. No. 5832-VCL (2010).

Consultant in re: <u>The First American Corporation, First Advantage Corporation, and Parker S. Kennedy,
Class Action</u>, in the Court of Chancery of the State of Delaware. Case No. 4710 (2009).

Consultant in re: <u>Rohm and Haas Company v. The Dow Chemical Company, et al.</u>, before the Court of
Chancery of the State of Delaware in and for New Castle County, C.A. No. 4309-CC (2009).

Consultant in re: <u>Grey Wolf Inc. Class Action Petition for Breach of Fiduciary Duty and Injunctive
Relief</u>, in the District Court of Harris County, Texas, 127th Judicial District.  Case No. 2008-
53565 (2008).

Consultant in re: <u>Comcast Corporation v. Federal Insurance Company, et al.</u>, before the District Court,
City and County of Denver, Colorado, Case No. 2008cv229 (2008).

**LOST PROFITS AND CONTRACT DISPUTES**

Damages Expert in re: <u>Performance Diversified Fund v. Flatiron GP Ltd. et al.</u>, in the Ontario Superior
Court of Justice, CV-14-0001055300-CL (2020).

Consultant in re: <u>Versum Materials, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of
Delaware, Case No. 2019-0206-JTL (2020).

Consultant in re: <u>Coit Capital Securities, LLC v. Turbine Asset Holdings, LLC et al.</u>, in the Superior
Court of the State of Delaware, Case No. N17C-05-020 PRW [CCLD] (2019).

Consultant in re: <u>YRN LLC v. Migos, et al.</u>, in the United States Supreme Court of the State of New
York, Case No. 652265/2018 (2018).

Consultant in re: <u>SodexoMAGIC, LLC v. Drexel University</u>, in the United States District Court for the
Eastern District of Pennsylvania, Case No. 2:16-cv-5144-MMB (2018).

Consultant in re: <u>Source Healthcare Analytics, Inc., et al. v. SDI Health LLC, et al.</u>, in the Court of
Common Pleas, Philadelphia County, Commerce Court Program, February Term, 2011, No.
2290, (2012).

Consultant in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I.
Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New
York, No. 08-CV-6553T (2012).

Consultant in re: <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting
Products, Inc.</u> in the United States District Court Southern District of Ohio Eastern Division,
C.A. No. 2:08-cv-752 (2012).

Consultant in re: <u>McMahan Securities Co. L.P. v. Kleinberg, Gaplan, Wolff & Cohen, P.C., David
Parker and Martin D. Sklar</u>, in the Supreme Court of the State of New York, County of New
York, No. 111952/08 (2012).

Consultant in re: <u>Clover Pool Supply Co., Inc. v. Central NY News, Inc</u> in the United States District
Court Western District of New York, No. 05-CV-6372(T)P (2008).

**TRUSTS AND PENSION PLANS**

Consultant in re: <u>Delilah Morrison and Sherri Arguello v. Moneygram International, Inc., et al</u> in the
United States District Court District of Minnesota, No. 08-cv-01121-PJS-JJG (2010).

Consultant in re: <u>The Matter of the Judicial Settlement of Estate of Eleanor G. Kopec</u>, in the State of
New York Surrogate's Court, Monroe County, File No. 2001 DT 01229 (2009).

Consultant in re: <u>Reba Bagley, Scott Silver, Tolan Beck and Rod Hughes v. KB Home et al.</u> in the
United States District Court Central District of California (Western Division), No. CV-07-1754
GPS (SSx) (2009).

**Exhibit 2**
**Farmland Partners, Inc.**
**Materials Reviewed**

Second Amended Class Action Complaint for Violations of the Federal Securities Laws, dated December 8, 2020.

Corrected Declaration of Gregg M. Edwards, dated February 5, 2021.

Reply Report of Gregg M. Edwards, March 10, 2021.

Expert Report of Tiago Duarte-Silva, Ph.D, dated February 8, 2021.

Deposition of Luca Fabbri, dated June 3, 2021.

*Don Brokop v. Farmland Partners, Inc.,* Notice of Supplemental Authority, Civ no. 1:18-cv-02104-DME-NYW, U.S. Dist. Court, Dist. of CO., July 1, 2021.

Bates Nos FARMLAND_000117572-73.

Bates No. FARMLAND_00018107.

"Mathews Settlement Press Release," *Seeking Alpha*, June 20, 2021.

"Farmland Partners: Loans To Related-Party Tenants Introduce Significant Risk Of Insolvency - Shares Uninvestible," *Seeking Alpha*, July 11, 2018, 8:30 am.

"Farmland Partners: Loans To Related-Party Tenants Introduce Significant Risk Of Insolvency - Shares Uninvestible," *Seeking Alpha,* July 19, 2018.

Daily reported volume, prices, and dividends for Farmland Partners, Inc. Common Stock (Bloomberg ticker: FPI US) for the period November 2015 - July 2018.  Source: Bloomberg.

News stories regarding Farmland Partners, Inc. during the period November 2015 – July 2018.  Sources: Bloomberg, Factiva, and LexisNexis.

Analyst reports regarding Farmland Partners, Inc. during the period 2014 – 2018.  Sources: Capital IQ, Thomson Eikon.

Farmland Partners, Inc. SEC filings for the period 2014 – 2019.  Source: www.sec.gov.

Daily index levels for the period November 2015 – July 2018 (Bloomberg tickers in parentheses) for the Russell 3000 Total Return Index (RU30INTR); FTSE Nareit Composite Total Return Index (FNCOTR); S&P 500 Total Return Index (SPTR); and S&P USA REIT USD Total Return Index (SREIUSRT).  Source: Bloomberg.

TAQ intraday prices for July 11, 12, 17, 18, and 19, 2018.

All other materials cited in the text of the Report and Exhibits.

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 11/12/2015 | 55,782 | $10.92 | $0.00 | -0.55% | -1.46% | 0.22% | -0.55% | 0.00% | 0.00 | | |
| 11/13/2015 | 38,483 | $10.85 | $0.00 | -0.64% | -1.04% | -0.34% | -0.63% | -0.01% | -0.01 | | $0.00 |
| 11/16/2015 | 53,589 | $10.73 | $0.00 | -1.13% | 1.41% | 0.21% | 0.67% | -1.80% | -1.28 | | -$0.20 |
| 11/17/2015 | 121,355 | $10.80 | $0.00 | 0.67% | -0.13% | 0.16% | -0.01% | 0.68% | 0.48 | | $0.07 |
| 11/18/2015 | 49,261 | $10.92 | $0.00 | 1.11% | 1.62% | -0.04% | 0.65% | 0.46% | 0.33 | | $0.05 |
| 11/19/2015 | 68,298 | $11.04 | $0.00 | 1.10% | -0.14% | 0.36% | 0.08% | 1.02% | 0.72 | | $0.11 |
| 11/20/2015 | 79,140 | $11.14 | $0.00 | 0.91% | 0.40% | 0.80% | 0.52% | 0.38% | 0.27 | | $0.04 |
| 11/23/2015 | 44,364 | $11.22 | $0.00 | 0.72% | -0.05% | 0.15% | 0.02% | 0.69% | 0.49 | | $0.08 |
| 11/24/2015 | 54,727 | $11.07 | $0.00 | -1.34% | 0.20% | -0.58% | -0.22% | -1.12% | -0.80 | | -$0.13 |
| 11/25/2015 | 37,259 | $11.15 | $0.00 | 0.72% | 0.10% | 0.33% | 0.17% | 0.55% | 0.39 | | $0.06 |
| 11/27/2015 | 29,733 | $11.01 | $0.00 | -1.26% | 0.12% | 0.76% | 0.38% | -1.64% | -1.16 | | -$0.18 |
| 11/30/2015 | 84,096 | $11.39 | $0.00 | 3.45% | -0.46% | -0.41% | -0.42% | 3.87% | 2.74 | ** | $0.43 |
| 12/1/2015 | 26,930 | $11.22 | $0.00 | -1.49% | 1.00% | 0.61% | 0.69% | -2.19% | -1.55 | | -$0.25 |
| 12/2/2015 | 26,999 | $11.22 | $0.00 | 0.00% | -1.07% | -1.28% | -1.09% | 1.09% | 0.77 | | $0.12 |
| 12/3/2015 | 66,860 | $11.15 | $0.00 | -0.62% | -1.47% | -0.49% | -0.89% | 0.27% | 0.19 | | $0.03 |
| 12/4/2015 | 49,967 | $11.29 | $0.00 | 1.26% | 1.88% | 0.42% | 0.98% | 0.28% | 0.20 | | $0.03 |
| 12/7/2015 | 68,407 | $11.35 | $0.00 | 0.53% | -0.82% | 0.24% | -0.26% | 0.80% | 0.56 | | $0.09 |
| 12/8/2015 | 47,490 | $11.25 | $0.00 | -0.88% | -0.62% | 0.21% | -0.19% | -0.69% | -0.49 | | -$0.08 |
| 12/9/2015 | 44,033 | $11.17 | $0.00 | -0.71% | -0.82% | -0.07% | -0.41% | -0.30% | -0.21 | | -$0.03 |
| 12/10/2015 | 66,199 | $10.99 | $0.00 | -1.61% | 0.25% | -0.82% | -0.31% | -1.31% | -0.93 | | -$0.15 |
| 12/11/2015 | 59,911 | $10.71 | $0.00 | -2.55% | -1.95% | 0.95% | -0.41% | -2.13% | -1.51 | | -$0.23 |
| 12/14/2015 | 56,924 | $10.60 | $0.00 | -1.03% | 0.29% | -0.01% | 0.09% | -1.12% | -0.79 | | -$0.12 |
| 12/15/2015 | 38,692 | $10.89 | $0.00 | 2.74% | 1.11% | 0.38% | 0.63% | 2.11% | 1.50 | | $0.22 |
| 12/16/2015 | 29,096 | $11.13 | $0.00 | 2.20% | 1.46% | 1.04% | 1.09% | 1.11% | 0.79 | | $0.12 |
| 12/17/2015 | 27,470 | $11.07 | $0.00 | -0.54% | -1.45% | 0.54% | -0.39% | -0.15% | -0.10 | | -$0.02 |
| 12/18/2015 | 108,865 | $10.99 | $0.00 | -0.72% | -1.67% | -0.04% | -0.76% | 0.04% | 0.03 | | $0.00 |
| 12/21/2015 | 22,339 | $10.96 | $0.00 | -0.27% | 0.74% | 0.00% | 0.29% | -0.56% | -0.40 | | -$0.06 |
| 12/22/2015 | 22,951 | $10.96 | $0.00 | 0.00% | 0.88% | -0.10% | 0.30% | -0.30% | -0.21 | | -$0.03 |
| 12/23/2015 | 26,095 | $10.93 | $0.00 | -0.27% | 1.28% | 0.23% | 0.63% | -0.90% | -0.64 | | -$0.10 |
| 12/24/2015 | 4,462 | $10.96 | $0.00 | 0.27% | -0.12% | 0.03% | -0.06% | 0.34% | 0.24 | | $0.04 |
| 12/28/2015 | 49,592 | $11.17 | $0.00 | 1.92% | -0.26% | 0.62% | 0.16% | 1.76% | 1.25 | | $0.19 |
| 12/29/2015 | 94,065 | $11.07 | $0.00 | -0.90% | 1.05% | 0.29% | 0.56% | -1.46% | -1.03 | | -$0.16 |
| 12/30/2015 | 35,788 | $10.77 | $0.13 | -1.56% | -0.73% | -0.06% | -0.37% | -1.19% | -0.84 | | -$0.13 |
| 12/31/2015 | 62,281 | $10.97 | $0.00 | 1.86% | -0.92% | -0.21% | -0.52% | 2.38% | 1.69 | | $0.26 |
| 1/4/2016 | 29,474 | $10.78 | $0.00 | -1.73% | -1.55% | -0.03% | -0.71% | -1.02% | -0.73 | | -$0.11 |
| 1/5/2016 | 35,638 | $11.05 | $0.00 | 2.50% | 0.18% | 1.80% | 0.90% | 1.60% | 1.14 | | $0.17 |
| 1/6/2016 | 23,818 | $10.99 | $0.00 | -0.54% | -1.32% | 0.49% | -0.36% | -0.18% | -0.13 | | -$0.02 |
| 1/7/2016 | 12,182 | $10.77 | $0.00 | -2.00% | -2.43% | -0.39% | -1.25% | -0.75% | -0.53 | | -$0.08 |
| 1/8/2016 | 21,473 | $10.65 | $0.00 | -1.11% | -1.14% | -0.58% | -0.79% | -0.32% | -0.23 | | -$0.03 |
| 1/11/2016 | 33,417 | $10.80 | $0.00 | 1.41% | -0.02% | 0.53% | 0.21% | 1.19% | 0.85 | | $0.13 |
| 1/12/2016 | 21,356 | $10.54 | $0.00 | -2.41% | 0.68% | -1.19% | -0.30% | -2.11% | -1.50 | | -$0.23 |
| 1/13/2016 | 24,301 | $10.66 | $0.00 | 1.14% | -2.59% | 0.15% | -1.07% | 2.20% | 1.56 | | $0.23 |
| 1/14/2016 | 38,110 | $10.82 | $0.00 | 1.50% | 1.59% | -1.16% | 0.10% | 1.40% | 0.99 | | $0.15 |
| 1/15/2016 | 59,422 | $10.51 | $0.00 | -2.87% | -2.10% | 0.18% | -0.84% | -2.02% | -1.43 | | -$0.22 |
| 1/19/2016 | 46,709 | $10.42 | $0.00 | -0.86% | -0.15% | 0.51% | 0.15% | -1.01% | -0.71 | | -$0.11 |
| 1/20/2016 | 139,063 | $10.35 | $0.00 | -0.67% | -1.00% | -2.00% | -1.40% | 0.73% | 0.52 | | $0.08 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 1/21/2016 | 43,396 | $10.39 | $0.00 | 0.39% | 0.43% | 0.36% | 0.33% | 0.06% | 0.04 | | $0.01 |
| 1/22/2016 | 75,868 | $10.20 | $0.00 | -1.83% | 2.11% | 1.43% | 1.55% | -3.38% | -2.40 | * | -$0.35 |
| 1/25/2016 | 88,238 | $10.06 | $0.00 | -1.37% | -1.66% | 0.16% | -0.66% | -0.71% | -0.50 | | -$0.07 |
| 1/26/2016 | 56,970 | $10.32 | $0.00 | 2.58% | 1.53% | 1.21% | 1.20% | 1.38% | 0.98 | | $0.14 |
| 1/27/2016 | 99,783 | $10.28 | $0.00 | -0.39% | -1.14% | -0.94% | -0.96% | 0.57% | 0.41 | | $0.06 |
| 1/28/2016 | 40,236 | $10.36 | $0.00 | 0.78% | 0.41% | -0.79% | -0.23% | 1.00% | 0.71 | | $0.10 |
| 1/29/2016 | 76,742 | $10.46 | $0.00 | 0.97% | 2.59% | 0.49% | 1.31% | -0.35% | -0.24 | | -$0.04 |
| 2/1/2016 | 91,624 | $10.51 | $0.00 | 0.48% | -0.03% | 0.09% | 0.00% | 0.48% | 0.34 | | $0.05 |
| 2/2/2016 | 131,050 | $10.06 | $0.00 | -4.28% | -1.96% | 0.29% | -0.73% | -3.55% | -2.52 | * | -$0.37 |
| 2/3/2016 | 136,182 | $10.03 | $0.00 | -0.30% | 0.52% | 0.34% | 0.36% | -0.65% | -0.46 | | -$0.07 |
| 2/4/2016 | 77,703 | $10.64 | $0.00 | 6.08% | 0.27% | -0.10% | 0.04% | 6.04% | 4.29 | ** | $0.61 |
| 2/5/2016 | 43,434 | $10.63 | $0.00 | -0.09% | -2.04% | -0.73% | -1.25% | 1.15% | 0.82 | | $0.12 |
| 2/8/2016 | 53,716 | $10.54 | $0.00 | -0.85% | -1.57% | -1.78% | -1.54% | 0.70% | 0.49 | | $0.07 |
| 2/9/2016 | 56,220 | $10.48 | $0.00 | -0.57% | -0.13% | -1.61% | -0.84% | 0.27% | 0.19 | | $0.03 |
| 2/10/2016 | 39,286 | $10.36 | $0.00 | -1.15% | 0.05% | 0.53% | 0.25% | -1.39% | -0.99 | | -$0.15 |
| 2/11/2016 | 33,074 | $10.30 | $0.00 | -0.58% | -1.23% | -0.58% | -0.83% | 0.25% | 0.18 | | $0.03 |
| 2/12/2016 | 49,179 | $10.25 | $0.00 | -0.49% | 1.97% | -0.09% | 0.77% | -1.26% | -0.89 | | -$0.13 |
| 2/16/2016 | 33,119 | $10.32 | $0.00 | 0.68% | 1.81% | 0.67% | 1.07% | -0.38% | -0.27 | | -$0.04 |
| 2/17/2016 | 57,721 | $10.45 | $0.00 | 1.26% | 1.70% | -0.20% | 0.61% | 0.65% | 0.46 | | $0.07 |
| 2/18/2016 | 40,946 | $10.51 | $0.00 | 0.57% | -0.46% | 1.17% | 0.33% | 0.25% | 0.17 | | $0.03 |
| 2/19/2016 | 34,063 | $10.51 | $0.00 | 0.00% | 0.05% | 0.32% | 0.15% | -0.15% | -0.10 | | -$0.02 |
| 2/22/2016 | 28,239 | $10.50 | $0.00 | -0.10% | 1.44% | 0.18% | 0.68% | -0.77% | -0.55 | | -$0.08 |
| 2/23/2016 | 83,497 | $10.55 | $0.00 | 0.48% | -1.19% | 0.47% | -0.32% | 0.79% | 0.56 | | $0.08 |
| 2/24/2016 | 60,457 | $10.52 | $0.00 | -0.28% | 0.51% | -0.28% | 0.06% | -0.34% | -0.24 | | -$0.04 |
| 2/25/2016 | 49,763 | $10.68 | $0.00 | 1.52% | 1.15% | 1.16% | 1.02% | 0.51% | 0.36 | | $0.05 |
| 2/26/2016 | 176,688 | $10.93 | $0.00 | 2.34% | -0.04% | -0.45% | -0.25% | 2.60% | 1.84 | | $0.28 |
| 2/29/2016 | 87,011 | $10.96 | $0.00 | 0.27% | -0.72% | 0.40% | -0.15% | 0.42% | 0.30 | | $0.05 |
| 3/1/2016 | 53,317 | $11.00 | $0.00 | 0.36% | 2.34% | 0.99% | 1.44% | -1.08% | -0.76 | | -$0.12 |
| 3/2/2016 | 80,671 | $11.05 | $0.00 | 0.45% | 0.52% | 0.42% | 0.39% | 0.06% | 0.04 | | $0.01 |
| 3/3/2016 | 75,138 | $10.87 | $0.00 | -1.63% | 0.49% | 0.20% | 0.28% | -1.90% | -1.35 | | -$0.21 |
| 3/4/2016 | 173,186 | $10.74 | $0.00 | -1.20% | 0.38% | -0.18% | 0.05% | -1.25% | -0.88 | | -$0.14 |
| 3/7/2016 | 96,430 | $10.79 | $0.00 | 0.47% | 0.21% | 0.10% | 0.11% | 0.36% | 0.25 | | $0.04 |
| 3/8/2016 | 120,070 | $10.86 | $0.00 | 0.65% | -1.29% | -0.17% | -0.66% | 1.31% | 0.93 | | $0.14 |
| 3/9/2016 | 68,435 | $10.81 | $0.00 | -0.46% | 0.52% | -0.01% | 0.19% | -0.65% | -0.46 | | -$0.07 |
| 3/10/2016 | 55,305 | $10.75 | $0.00 | -0.56% | -0.08% | -0.29% | -0.20% | -0.36% | -0.25 | | -$0.04 |
| 3/11/2016 | 65,370 | $10.73 | $0.00 | -0.19% | 1.76% | 1.19% | 1.29% | -1.48% | -1.05 | | -$0.16 |
| 3/14/2016 | 42,297 | $10.73 | $0.00 | 0.00% | -0.15% | -0.03% | -0.10% | 0.10% | 0.07 | | $0.01 |
| 3/15/2016 | 72,415 | $10.69 | $0.00 | -0.37% | -0.36% | 0.24% | -0.07% | -0.30% | -0.21 | | -$0.03 |
| 3/16/2016 | 28,792 | $10.72 | $0.00 | 0.28% | 0.63% | 0.73% | 0.59% | -0.31% | -0.22 | | -$0.03 |
| 3/17/2016 | 54,593 | $10.70 | $0.00 | -0.19% | 0.76% | 0.96% | 0.75% | -0.94% | -0.67 | | -$0.10 |
| 3/18/2016 | 74,538 | $10.73 | $0.00 | 0.28% | 0.49% | -0.73% | -0.16% | 0.44% | 0.31 | | $0.05 |
| 3/21/2016 | 38,687 | $10.73 | $0.00 | 0.00% | 0.08% | -0.78% | -0.36% | 0.36% | 0.26 | | $0.04 |
| 3/22/2016 | 193,437 | $10.76 | $0.00 | 0.28% | -0.05% | 0.09% | -0.01% | 0.29% | 0.20 | | $0.03 |
| 3/23/2016 | 59,439 | $10.73 | $0.00 | -0.28% | -0.82% | -0.12% | -0.43% | 0.15% | 0.11 | | $0.02 |
| 3/24/2016 | 43,948 | $10.74 | $0.00 | 0.09% | 0.01% | 0.11% | 0.03% | 0.07% | 0.05 | | $0.01 |
| 3/28/2016 | 55,328 | $10.79 | $0.00 | 0.47% | 0.06% | 0.75% | 0.36% | 0.11% | 0.08 | | $0.01 |

FORENSIC ECONOMICS, INC.

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| | Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 3/29/2016 | | 68,378 | $10.74 | $0.00 | -0.46% | 1.09% | 1.34% | 1.08% | -1.54% | -1.09 | | -$0.17 |
| 3/30/2016 | | 60,058 | $10.74 | $0.13 | 1.19% | 0.40% | -0.46% | -0.08% | 1.26% | 0.90 | | $0.14 |
| 3/31/2016 | | 28,740 | $10.73 | $0.00 | -0.09% | -0.10% | 0.69% | 0.25% | -0.35% | -0.25 | | -$0.04 |
| 4/1/2016 | | 64,393 | $10.75 | $0.00 | 0.19% | 0.59% | -0.39% | 0.04% | 0.15% | 0.10 | | $0.02 |
| 4/4/2016 | | 88,989 | $10.85 | $0.00 | 0.93% | -0.37% | 0.09% | -0.15% | 1.08% | 0.76 | | $0.12 |
| 4/5/2016 | | 67,086 | $10.84 | $0.00 | -0.09% | -1.01% | 0.06% | -0.43% | 0.34% | 0.24 | | $0.04 |
| 4/6/2016 | | 57,113 | $10.82 | $0.00 | -0.18% | 1.11% | -0.42% | 0.25% | -0.43% | -0.31 | | -$0.05 |
| 4/7/2016 | | 38,995 | $10.74 | $0.00 | -0.74% | -1.21% | 0.20% | -0.46% | -0.28% | -0.20 | | -$0.03 |
| 4/8/2016 | | 71,504 | $10.75 | $0.00 | 0.09% | 0.31% | 0.47% | 0.33% | -0.23% | -0.17 | | -$0.03 |
| 4/11/2016 | | 82,495 | $10.75 | $0.00 | 0.00% | -0.28% | 0.02% | -0.14% | 0.14% | 0.10 | | $0.01 |
| 4/12/2016 | | 79,861 | $10.81 | $0.00 | 0.56% | 0.97% | 0.00% | 0.39% | 0.17% | 0.12 | | $0.02 |
| 4/13/2016 | | 75,471 | $10.87 | $0.00 | 0.56% | 1.18% | -1.03% | -0.01% | 0.56% | 0.40 | | $0.06 |
| 4/14/2016 | | 77,782 | $10.77 | $0.00 | -0.92% | -0.01% | -0.58% | -0.30% | -0.62% | -0.44 | | -$0.07 |
| 4/15/2016 | | 80,157 | $10.76 | $0.00 | -0.09% | -0.04% | 0.71% | 0.29% | -0.38% | -0.27 | | -$0.04 |
| 4/18/2016 | | 136,745 | $10.66 | $0.00 | -0.93% | 0.63% | -0.01% | 0.24% | -1.17% | -0.83 | | -$0.13 |
| 4/19/2016 | | 69,053 | $10.83 | $0.00 | 1.59% | 0.30% | -0.08% | 0.06% | 1.53% | 1.09 | | $0.16 |
| 4/20/2016 | | 83,445 | $10.74 | $0.00 | -0.83% | 0.10% | -1.53% | -0.71% | -0.12% | -0.09 | | -$0.01 |
| 4/21/2016 | | 56,448 | $10.70 | $0.00 | -0.37% | -0.52% | -1.37% | -0.90% | 0.52% | 0.37 | | $0.06 |
| 4/22/2016 | | 45,396 | $10.81 | $0.00 | 1.03% | 0.15% | 0.95% | 0.49% | 0.54% | 0.38 | | $0.06 |
| 4/25/2016 | | 54,182 | $10.88 | $0.00 | 0.65% | -0.25% | 0.91% | 0.30% | 0.35% | 0.25 | | $0.04 |
| 4/26/2016 | | 98,819 | $10.96 | $0.00 | 0.74% | 0.30% | 0.20% | 0.20% | 0.54% | 0.38 | | $0.06 |
| 4/27/2016 | | 403,531 | $10.72 | $0.00 | -2.19% | 0.20% | -0.24% | -0.06% | -2.13% | -1.51 | | -$0.23 |
| 4/28/2016 | | 29,643 | $10.70 | $0.00 | -0.19% | -0.95% | 0.37% | -0.26% | 0.07% | 0.05 | | $0.01 |
| 4/29/2016 | | 119,375 | $10.79 | $0.00 | 0.84% | -0.53% | -0.38% | -0.44% | 1.28% | 0.91 | | $0.14 |
| 5/2/2016 | | 45,230 | $10.91 | $0.00 | 1.11% | 0.79% | 0.92% | 0.74% | 0.37% | 0.26 | | $0.04 |
| 5/3/2016 | | 70,152 | $10.93 | $0.00 | 0.18% | -0.99% | 0.49% | -0.22% | 0.40% | 0.29 | | $0.04 |
| 5/4/2016 | | 78,488 | $11.09 | $0.00 | 1.46% | -0.59% | 1.81% | 0.57% | 0.89% | 0.63 | | $0.10 |
| 5/5/2016 | | 87,371 | $11.00 | $0.00 | -0.81% | -0.06% | 0.40% | 0.14% | -0.95% | -0.67 | | -$0.11 |
| 5/6/2016 | | 45,122 | $11.20 | $0.00 | 1.82% | 0.36% | 0.78% | 0.50% | 1.32% | 0.94 | | $0.15 |
| 5/9/2016 | | 125,368 | $11.43 | $0.00 | 2.05% | 0.09% | 0.86% | 0.42% | 1.63% | 1.16 | | $0.18 |
| 5/10/2016 | | 132,847 | $11.17 | $0.00 | -2.27% | 1.23% | -0.70% | 0.17% | -2.45% | -1.73 | | -$0.28 |
| 5/11/2016 | | 96,173 | $11.22 | $0.00 | 0.45% | -0.93% | -1.30% | -1.04% | 1.49% | 1.06 | | $0.17 |
| 5/12/2016 | | 45,250 | $11.32 | $0.00 | 0.89% | -0.08% | 0.71% | 0.27% | 0.62% | 0.44 | | $0.07 |
| 5/13/2016 | | 101,639 | $11.39 | $0.00 | 0.62% | -0.81% | -0.36% | -0.55% | 1.16% | 0.83 | | $0.13 |
| 5/16/2016 | | 74,854 | $11.38 | $0.00 | -0.09% | 1.01% | 0.28% | 0.54% | -0.63% | -0.44 | | -$0.07 |
| 5/17/2016 | | 65,620 | $11.20 | $0.00 | -1.58% | -0.95% | -1.11% | -0.96% | -0.62% | -0.44 | | -$0.07 |
| 5/18/2016 | | 94,364 | $11.22 | $0.00 | 0.18% | 0.05% | -1.37% | -0.66% | 0.83% | 0.59 | | $0.09 |
| 5/19/2016 | | 79,831 | $11.17 | $0.00 | -0.45% | -0.41% | -0.76% | -0.56% | 0.12% | 0.08 | | $0.01 |
| 5/20/2016 | | 44,947 | $11.11 | $0.00 | -0.54% | 0.76% | 0.27% | 0.43% | -0.96% | -0.68 | | -$0.11 |
| 5/23/2016 | | 44,810 | $11.19 | $0.00 | 0.72% | -0.20% | 0.15% | -0.04% | 0.76% | 0.54 | | $0.08 |
| 5/24/2016 | | 56,676 | $11.19 | $0.00 | 0.00% | 1.43% | 0.19% | 0.67% | -0.67% | -0.48 | | -$0.08 |
| 5/25/2016 | | 92,199 | $11.12 | $0.00 | -0.63% | 0.70% | -0.38% | 0.09% | -0.72% | -0.51 | | -$0.08 |
| 5/26/2016 | | 51,923 | $11.11 | $0.00 | -0.09% | -0.04% | 0.19% | 0.04% | -0.13% | -0.09 | | -$0.01 |
| 5/27/2016 | | 64,657 | $11.10 | $0.00 | -0.09% | 0.50% | 0.15% | 0.26% | -0.35% | -0.25 | | -$0.04 |
| 5/31/2016 | | 229,780 | $11.17 | $0.00 | 0.63% | -0.03% | 0.04% | -0.02% | 0.65% | 0.46 | | $0.07 |
| 6/1/2016 | | 131,037 | $11.28 | $0.00 | 0.98% | 0.20% | -0.04% | 0.04% | 0.94% | 0.67 | | $0.11 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 6/2/2016 | | 96,177 | $11.28 | $0.00 | 0.00% | 0.37% | 0.28% | 0.26% | -0.26% | -0.18 | | -$0.03 |
| 6/3/2016 | | 75,509 | $11.27 | $0.00 | -0.09% | -0.33% | 0.55% | 0.09% | -0.18% | -0.13 | | -$0.02 |
| 6/6/2016 | | 213,347 | $11.08 | $0.00 | -1.69% | 0.56% | -0.95% | -0.24% | -1.45% | -1.03 | | -$0.16 |
| 6/7/2016 | | 94,413 | $11.13 | $0.00 | 0.45% | 0.16% | 0.43% | 0.25% | 0.21% | 0.15 | | $0.02 |
| 6/8/2016 | | 97,598 | $11.15 | $0.00 | 0.18% | 0.38% | 0.32% | 0.29% | -0.11% | -0.08 | | -$0.01 |
| 6/9/2016 | | 107,843 | $11.11 | $0.00 | -0.36% | -0.23% | 0.42% | 0.07% | -0.43% | -0.30 | | -$0.05 |
| 6/10/2016 | | 179,562 | $11.08 | $0.00 | -0.27% | -1.03% | 0.26% | -0.35% | 0.08% | 0.05 | | $0.01 |
| 6/13/2016 | | 227,629 | $10.76 | $0.00 | -2.89% | -0.80% | 0.39% | -0.19% | -2.70% | -1.92 | | -$0.30 |
| 6/14/2016 | | 172,008 | $10.74 | $0.00 | -0.19% | -0.20% | -0.30% | -0.25% | 0.07% | 0.05 | | $0.01 |
| 6/15/2016 | | 140,323 | $11.01 | $0.00 | 2.51% | -0.10% | 0.91% | 0.36% | 2.15% | 1.53 | | $0.23 |
| 6/16/2016 | | 194,599 | $11.06 | $0.00 | 0.45% | 0.25% | 0.41% | 0.27% | 0.18% | 0.13 | | $0.02 |
| 6/17/2016 | | 245,470 | $11.15 | $0.00 | 0.81% | -0.29% | 0.06% | -0.12% | 0.94% | 0.66 | | $0.10 |
| 6/20/2016 | | 190,119 | $11.07 | $0.00 | -0.72% | 0.67% | -0.32% | 0.11% | -0.82% | -0.58 | | -$0.09 |
| 6/21/2016 | | 136,699 | $11.13 | $0.00 | 0.54% | 0.20% | 0.32% | 0.21% | 0.33% | 0.23 | | $0.04 |
| 6/22/2016 | | 129,302 | $11.20 | $0.00 | 0.63% | -0.20% | -0.06% | -0.14% | 0.77% | 0.54 | | $0.09 |
| 6/23/2016 | | 203,628 | $11.13 | $0.00 | -0.62% | 1.42% | -0.23% | 0.47% | -1.10% | -0.78 | | -$0.12 |
| 6/24/2016 | | 1,130,455 | $10.93 | $0.00 | -1.80% | -3.65% | 1.34% | -0.96% | -0.84% | -0.60 | | -$0.09 |
| 6/27/2016 | | 254,137 | $10.88 | $0.00 | -0.46% | -2.02% | 1.23% | -0.31% | -0.15% | -0.10 | | -$0.02 |
| 6/28/2016 | | 170,369 | $11.24 | $0.00 | 3.31% | 1.82% | 0.98% | 1.22% | 2.09% | 1.48 | | $0.23 |
| 6/29/2016 | | 103,914 | $11.12 | $0.13 | 0.07% | 1.78% | 0.19% | 0.83% | -0.76% | -0.54 | | -$0.09 |
| 6/30/2016 | | 126,919 | $11.32 | $0.00 | 1.80% | 1.40% | 0.10% | 0.62% | 1.18% | 0.84 | | $0.13 |
| 7/1/2016 | | 92,733 | $11.44 | $0.00 | 1.06% | 0.25% | -0.07% | 0.05% | 1.02% | 0.72 | | $0.11 |
| 7/5/2016 | | 175,147 | $11.44 | $0.00 | 0.00% | -0.78% | 1.30% | 0.25% | -0.25% | -0.18 | | -$0.03 |
| 7/6/2016 | | 88,453 | $11.57 | $0.00 | 1.14% | 0.58% | -0.65% | -0.09% | 1.23% | 0.87 | | $0.14 |
| 7/7/2016 | | 92,818 | $11.50 | $0.00 | -0.61% | -0.02% | -0.97% | -0.49% | -0.11% | -0.08 | | -$0.01 |
| 7/8/2016 | | 89,722 | $11.55 | $0.00 | 0.43% | 1.61% | 0.45% | 0.87% | -0.44% | -0.31 | | -$0.05 |
| 7/11/2016 | | 119,130 | $11.66 | $0.00 | 0.95% | 0.42% | 0.38% | 0.33% | 0.62% | 0.44 | | $0.07 |
| 7/12/2016 | | 186,677 | $11.60 | $0.00 | -0.51% | 0.76% | -0.41% | 0.10% | -0.62% | -0.44 | | -$0.07 |
| 7/13/2016 | | 82,784 | $11.51 | $0.00 | -0.78% | -0.04% | 0.42% | 0.16% | -0.93% | -0.66 | | -$0.11 |
| 7/14/2016 | | 53,093 | $11.47 | $0.00 | -0.35% | 0.47% | -1.01% | -0.31% | -0.04% | -0.03 | | $0.00 |
| 7/15/2016 | | 75,693 | $11.53 | $0.00 | 0.52% | -0.06% | 0.06% | -0.03% | 0.55% | 0.39 | | $0.06 |
| 7/18/2016 | | 156,759 | $11.73 | $0.00 | 1.73% | 0.24% | 0.06% | 0.10% | 1.63% | 1.16 | | $0.19 |
| 7/19/2016 | | 58,585 | $11.73 | $0.00 | 0.00% | -0.19% | 0.63% | 0.19% | -0.19% | -0.13 | | -$0.02 |
| 7/20/2016 | | 61,907 | $11.79 | $0.00 | 0.51% | 0.49% | -0.30% | 0.04% | 0.47% | 0.34 | | $0.06 |
| 7/21/2016 | | 49,814 | $11.73 | $0.00 | -0.51% | -0.37% | 0.37% | -0.01% | -0.50% | -0.35 | | -$0.06 |
| 7/22/2016 | | 30,929 | $11.66 | $0.00 | -0.60% | 0.49% | 0.47% | 0.41% | -1.00% | -0.71 | | -$0.12 |
| 7/25/2016 | | 53,009 | $11.75 | $0.00 | 0.77% | -0.29% | -0.01% | -0.16% | 0.93% | 0.66 | | $0.11 |
| 7/26/2016 | | 55,747 | $11.56 | $0.00 | -1.62% | 0.12% | -0.43% | -0.18% | -1.44% | -1.02 | | -$0.17 |
| 7/27/2016 | | 66,733 | $11.68 | $0.00 | 1.04% | -0.13% | -0.66% | -0.39% | 1.43% | 1.01 | | $0.17 |
| 7/28/2016 | | 31,263 | $11.72 | $0.00 | 0.34% | 0.18% | 0.66% | 0.36% | -0.02% | -0.01 | | $0.00 |
| 7/29/2016 | | 53,369 | $11.78 | $0.00 | 0.51% | 0.20% | 0.91% | 0.49% | 0.03% | 0.02 | | $0.00 |
| 8/1/2016 | | 44,060 | $11.78 | $0.00 | 0.00% | -0.14% | 0.48% | 0.14% | -0.14% | -0.10 | | -$0.02 |
| 8/2/2016 | | 38,716 | $11.74 | $0.00 | -0.34% | -0.73% | -1.03% | -0.83% | 0.49% | 0.35 | | $0.06 |
| 8/3/2016 | | 60,333 | $11.94 | $0.00 | 1.70% | 0.42% | -0.78% | -0.22% | 1.92% | 1.36 | | $0.23 |
| 8/4/2016 | | 70,882 | $11.79 | $0.00 | -1.26% | 0.05% | -0.26% | -0.13% | -1.13% | -0.80 | | -$0.13 |
| 8/5/2016 | | 119,510 | $11.73 | $0.00 | -0.51% | 0.88% | -0.50% | 0.11% | -0.62% | -0.44 | | -$0.07 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | * | **Change** |
| 8/8/2016 | 68,013 | $11.51 | $0.00 | -1.88% | -0.07% | 0.08% | -0.02% | -1.85% | -1.31 | | -$0.22 |
| 8/9/2016 | 46,923 | $11.64 | $0.00 | 1.13% | 0.06% | 0.41% | 0.19% | 0.94% | 0.67 | | $0.11 |
| 8/10/2016 | 50,396 | $11.51 | $0.00 | -1.12% | -0.29% | 0.15% | -0.08% | -1.04% | -0.74 | | -$0.12 |
| 8/11/2016 | 53,760 | $11.31 | $0.00 | -1.74% | 0.47% | -1.29% | -0.44% | -1.30% | -0.92 | | -$0.15 |
| 8/12/2016 | 58,422 | $11.15 | $0.00 | -1.41% | -0.06% | 0.38% | 0.12% | -1.54% | -1.09 | | -$0.17 |
| 8/15/2016 | 140,746 | $11.27 | $0.00 | 1.08% | 0.38% | -0.37% | -0.04% | 1.11% | 0.79 | | $0.12 |
| 8/16/2016 | 156,703 | $11.38 | $0.00 | 0.98% | -0.59% | -0.79% | -0.66% | 1.63% | 1.16 | | $0.18 |
| 8/17/2016 | 65,814 | $11.33 | $0.00 | -0.44% | 0.13% | 0.24% | 0.14% | -0.58% | -0.41 | | -$0.07 |
| 8/18/2016 | 59,952 | $11.31 | $0.00 | -0.18% | 0.29% | -0.48% | -0.13% | -0.05% | -0.03 | | -$0.01 |
| 8/19/2016 | 159,272 | $11.14 | $0.00 | -1.50% | -0.12% | -0.51% | -0.32% | -1.18% | -0.84 | | -$0.13 |
| 8/22/2016 | 108,093 | $11.45 | $0.00 | 2.78% | -0.01% | 0.47% | 0.19% | 2.59% | 1.84 | | $0.29 |
| 8/23/2016 | 98,178 | $11.65 | $0.00 | 1.75% | 0.26% | 0.01% | 0.09% | 1.66% | 1.17 | | $0.19 |
| 8/24/2016 | 122,021 | $11.42 | $0.00 | -1.97% | -0.58% | -0.10% | -0.32% | -1.65% | -1.17 | | -$0.19 |
| 8/25/2016 | 52,119 | $11.35 | $0.00 | -0.61% | -0.07% | 0.47% | 0.16% | -0.77% | -0.55 | | -$0.09 |
| 8/26/2016 | 90,813 | $11.06 | $0.00 | -2.56% | -0.18% | -0.86% | -0.51% | -2.04% | -1.45 | | -$0.23 |
| 8/29/2016 | 149,522 | $11.57 | $0.00 | 4.61% | 0.54% | 0.60% | 0.49% | 4.12% | 2.92 | ** | $0.46 |
| 8/30/2016 | 63,660 | $11.69 | $0.00 | 1.04% | -0.15% | -0.02% | -0.10% | 1.14% | 0.81 | | $0.13 |
| 8/31/2016 | 67,006 | $11.65 | $0.00 | -0.34% | -0.24% | 0.27% | 0.00% | -0.34% | -0.24 | | -$0.04 |
| 9/1/2016 | 59,377 | $11.63 | $0.00 | -0.17% | 0.02% | -0.21% | -0.12% | -0.05% | -0.04 | | -$0.01 |
| 9/2/2016 | 61,152 | $11.65 | $0.00 | 0.17% | 0.51% | 0.55% | 0.45% | -0.28% | -0.20 | | -$0.03 |
| 9/6/2016 | 67,088 | $11.60 | $0.00 | -0.43% | 0.28% | 0.60% | 0.37% | -0.80% | -0.57 | | -$0.09 |
| 9/7/2016 | 730,175 | $11.48 | $0.00 | -1.03% | 0.10% | 0.51% | 0.26% | -1.29% | -0.92 | | -$0.15 |
| 9/8/2016 | 78,329 | $11.38 | $0.00 | -0.87% | -0.23% | -1.01% | -0.60% | -0.27% | -0.19 | | -$0.03 |
| 9/9/2016 | 148,191 | $11.10 | $0.00 | -2.46% | -2.53% | -2.30% | -2.20% | -0.26% | -0.18 | | -$0.03 |
| 9/12/2016 | 992,174 | $10.42 | $0.00 | -6.13% | 1.44% | 0.22% | 0.69% | -6.82% | -4.84 | ** | -$0.76 |
| 9/13/2016 | 407,866 | $10.78 | $0.00 | 3.45% | -1.51% | -1.50% | -1.38% | 4.84% | 3.43 | ** | $0.50 |
| 9/14/2016 | 161,532 | $10.85 | $0.00 | 0.65% | -0.05% | 0.38% | 0.13% | 0.52% | 0.37 | | $0.06 |
| 9/15/2016 | 181,330 | $10.81 | $0.00 | -0.37% | 1.04% | -0.22% | 0.31% | -0.68% | -0.48 | | -$0.07 |
| 9/16/2016 | 310,279 | $10.86 | $0.00 | 0.46% | -0.36% | 0.09% | -0.14% | 0.60% | 0.43 | | $0.06 |
| 9/19/2016 | 159,433 | $10.89 | $0.00 | 0.28% | 0.10% | 0.93% | 0.45% | -0.18% | -0.13 | | -$0.02 |
| 9/20/2016 | 115,380 | $10.90 | $0.00 | 0.09% | -0.03% | -0.13% | -0.10% | 0.19% | 0.14 | | $0.02 |
| 9/21/2016 | 126,490 | $10.96 | $0.00 | 0.55% | 1.12% | 0.51% | 0.70% | -0.14% | -0.10 | | -$0.02 |
| 9/22/2016 | 203,846 | $11.20 | $0.00 | 2.19% | 0.76% | 1.36% | 0.94% | 1.25% | 0.88 | | $0.14 |
| 9/23/2016 | 138,281 | $11.18 | $0.00 | -0.18% | -0.58% | 0.57% | 0.00% | -0.18% | -0.12 | | -$0.02 |
| 9/26/2016 | 147,944 | $11.37 | $0.00 | 1.70% | -0.83% | 0.73% | -0.04% | 1.74% | 1.23 | | $0.19 |
| 9/27/2016 | 111,331 | $11.48 | $0.00 | 0.97% | 0.58% | -1.27% | -0.38% | 1.35% | 0.95 | | $0.15 |
| 9/28/2016 | 145,496 | $11.30 | $0.13 | -0.46% | 0.60% | 0.37% | 0.40% | -0.86% | -0.61 | | -$0.10 |
| 9/29/2016 | 121,709 | $11.22 | $0.00 | -0.71% | -0.98% | -0.55% | -0.71% | 0.00% | 0.00 | | $0.00 |
| 9/30/2016 | 99,708 | $11.20 | $0.00 | -0.18% | 0.81% | -1.04% | -0.17% | -0.01% | -0.01 | | $0.00 |
| 10/3/2016 | 163,921 | $11.22 | $0.00 | 0.18% | -0.33% | -1.44% | -0.85% | 1.03% | 0.73 | | $0.12 |
| 10/4/2016 | 140,425 | $10.92 | $0.00 | -2.67% | -0.49% | -1.22% | -0.81% | -1.86% | -1.32 | | -$0.21 |
| 10/5/2016 | 183,960 | $10.93 | $0.00 | 0.09% | 0.48% | -2.27% | -0.89% | 0.99% | 0.70 | | $0.11 |
| 10/6/2016 | 102,952 | $10.87 | $0.00 | -0.55% | -0.01% | 0.07% | 0.00% | -0.55% | -0.39 | | -$0.06 |
| 10/7/2016 | 89,767 | $10.59 | $0.00 | -2.58% | -0.37% | 0.07% | -0.15% | -2.42% | -1.72 | | -$0.26 |
| 10/10/2016 | 84,139 | $10.57 | $0.00 | -0.19% | 0.53% | 0.31% | 0.34% | -0.53% | -0.38 | | -$0.06 |
| 10/11/2016 | 134,144 | $10.49 | $0.00 | -0.76% | -1.30% | -0.04% | -0.60% | -0.15% | -0.11 | | -$0.02 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 10/12/2016 | 74,590 | $10.50 | $0.00 | 0.10% | 0.11% | 1.21% | 0.59% | -0.50% | -0.35 | | -$0.05 |
| 10/13/2016 | 173,307 | $10.50 | $0.00 | 0.00% | -0.35% | 0.96% | 0.27% | -0.27% | -0.19 | | -$0.03 |
| 10/14/2016 | 167,847 | $10.43 | $0.00 | -0.67% | -0.02% | -0.30% | -0.18% | -0.49% | -0.34 | | -$0.05 |
| 10/17/2016 | 69,665 | $10.49 | $0.00 | 0.58% | -0.28% | 0.33% | 0.01% | 0.57% | 0.40 | | $0.06 |
| 10/18/2016 | 51,965 | $10.55 | $0.00 | 0.57% | 0.62% | 0.20% | 0.33% | 0.24% | 0.17 | | $0.03 |
| 10/19/2016 | 84,531 | $10.61 | $0.00 | 0.57% | 0.27% | 0.12% | 0.14% | 0.42% | 0.30 | | $0.04 |
| 10/20/2016 | 91,860 | $10.68 | $0.00 | 0.66% | -0.16% | -0.15% | -0.17% | 0.83% | 0.59 | | $0.09 |
| 10/21/2016 | 91,950 | $10.74 | $0.00 | 0.56% | -0.02% | -0.14% | -0.10% | 0.66% | 0.47 | | $0.07 |
| 10/24/2016 | 81,121 | $10.79 | $0.00 | 0.47% | 0.49% | 0.02% | 0.19% | 0.27% | 0.19 | | $0.03 |
| 10/25/2016 | 109,443 | $10.87 | $0.00 | 0.74% | -0.46% | 0.12% | -0.17% | 0.91% | 0.64 | | $0.10 |
| 10/26/2016 | 64,997 | $10.75 | $0.00 | -1.10% | -0.26% | -1.07% | -0.64% | -0.46% | -0.33 | | -$0.05 |
| 10/27/2016 | 62,542 | $10.58 | $0.00 | -1.58% | -0.41% | -2.04% | -1.17% | -0.41% | -0.29 | | -$0.04 |
| 10/28/2016 | 75,022 | $10.60 | $0.00 | 0.19% | -0.26% | 0.42% | 0.06% | 0.13% | 0.09 | | $0.01 |
| 10/31/2016 | 52,209 | $10.64 | $0.00 | 0.38% | 0.06% | 1.40% | 0.66% | -0.28% | -0.20 | | -$0.03 |
| 11/1/2016 | 86,984 | $10.33 | $0.00 | -2.91% | -0.72% | -1.73% | -1.16% | -1.76% | -1.25 | | -$0.19 |
| 11/2/2016 | 141,318 | $10.13 | $0.00 | -1.94% | -0.74% | -0.95% | -0.79% | -1.14% | -0.81 | | -$0.12 |
| 11/3/2016 | 257,098 | $10.08 | $0.00 | -0.49% | -0.40% | -0.26% | -0.32% | -0.17% | -0.12 | | -$0.02 |
| 11/4/2016 | 183,367 | $10.30 | $0.00 | 2.18% | -0.07% | 0.68% | 0.26% | 1.92% | 1.36 | | $0.19 |
| 11/7/2016 | 129,554 | $10.37 | $0.00 | 0.68% | 2.22% | 0.19% | 1.01% | -0.33% | -0.24 | | -$0.03 |
| 11/8/2016 | 37,342 | $10.28 | $0.00 | -0.87% | 0.40% | 0.29% | 0.28% | -1.15% | -0.82 | | -$0.12 |
| 11/9/2016 | 102,558 | $10.21 | $0.00 | -0.68% | 1.30% | -2.61% | -0.71% | 0.02% | 0.02 | | $0.00 |
| 11/10/2016 | 137,610 | $10.43 | $0.00 | 2.15% | 0.28% | -2.00% | -0.85% | 3.01% | 2.13 | * | $0.31 |
| 11/11/2016 | 126,681 | $10.65 | $0.00 | 2.11% | 0.12% | 0.42% | 0.22% | 1.89% | 1.34 | | $0.20 |
| 11/14/2016 | 78,232 | $10.90 | $0.00 | 2.35% | 0.23% | 1.69% | 0.87% | 1.48% | 1.05 | | $0.16 |
| 11/15/2016 | 114,864 | $11.22 | $0.00 | 2.94% | 0.72% | -1.06% | -0.22% | 3.16% | 2.24 | * | $0.34 |
| 11/16/2016 | 158,593 | $11.29 | $0.00 | 0.62% | -0.11% | 0.09% | -0.03% | 0.66% | 0.47 | | $0.07 |
| 11/17/2016 | 193,495 | $11.67 | $0.00 | 3.37% | 0.51% | -1.18% | -0.37% | 3.74% | 2.65 | ** | $0.42 |
| 11/18/2016 | 226,089 | $11.85 | $0.00 | 1.54% | -0.16% | 0.39% | 0.09% | 1.45% | 1.03 | | $0.17 |
| 11/21/2016 | 210,935 | $11.65 | $0.00 | -1.69% | 0.73% | -0.48% | 0.05% | -1.74% | -1.24 | | -$0.21 |
| 11/22/2016 | 207,605 | $11.70 | $0.00 | 0.43% | 0.30% | 1.48% | 0.80% | -0.37% | -0.26 | | -$0.04 |
| 11/23/2016 | 94,892 | $11.70 | $0.00 | 0.00% | 0.16% | -0.63% | -0.26% | 0.26% | 0.18 | | $0.03 |
| 11/25/2016 | 112,074 | $11.83 | $0.00 | 1.11% | 0.39% | 0.28% | 0.27% | 0.84% | 0.60 | | $0.10 |
| 11/28/2016 | 196,143 | $11.71 | $0.00 | -1.01% | -0.61% | 0.68% | 0.03% | -1.05% | -0.74 | | -$0.12 |
| 11/29/2016 | 127,368 | $11.84 | $0.00 | 1.11% | 0.13% | 0.76% | 0.39% | 0.72% | 0.51 | | $0.08 |
| 11/30/2016 | 1,028,624 | $11.11 | $0.00 | -6.17% | -0.24% | -1.08% | -0.64% | -5.52% | -3.91 | ** | -$0.65 |
| 12/1/2016 | 308,088 | $11.12 | $0.00 | 0.09% | -0.39% | -1.27% | -0.80% | 0.89% | 0.63 | | $0.10 |
| 12/2/2016 | 243,789 | $11.06 | $0.00 | -0.54% | 0.04% | 0.95% | 0.44% | -0.98% | -0.70 | | -$0.11 |
| 12/5/2016 | 320,180 | $11.20 | $0.00 | 1.27% | 0.73% | 0.38% | 0.46% | 0.80% | 0.57 | | $0.09 |
| 12/6/2016 | 479,384 | $11.20 | $0.00 | 0.00% | 0.46% | 0.14% | 0.24% | -0.24% | -0.17 | | -$0.03 |
| 12/7/2016 | 429,812 | $11.23 | $0.00 | 0.27% | 1.27% | 1.15% | 1.06% | -0.79% | -0.56 | | -$0.09 |
| 12/8/2016 | 289,655 | $11.27 | $0.00 | 0.36% | 0.39% | 0.29% | 0.27% | 0.08% | 0.06 | | $0.01 |
| 12/9/2016 | 355,068 | $11.22 | $0.00 | -0.44% | 0.48% | -0.38% | 0.00% | -0.44% | -0.31 | | -$0.05 |
| 12/12/2016 | 135,257 | $11.18 | $0.00 | -0.36% | -0.24% | 0.77% | 0.23% | -0.59% | -0.42 | | -$0.07 |
| 12/13/2016 | 170,228 | $11.21 | $0.00 | 0.27% | 0.58% | -0.36% | 0.05% | 0.22% | 0.15 | | $0.02 |
| 12/14/2016 | 338,051 | $10.70 | $0.00 | -4.55% | -0.87% | -1.44% | -1.08% | -3.47% | -2.46 | * | -$0.39 |
| 12/15/2016 | 298,370 | $10.51 | $0.00 | -1.78% | 0.41% | -0.98% | -0.32% | -1.46% | -1.03 | | -$0.16 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Excess |
| | | Farmland Common Stock | | | Market | Industry | Predicted | Excess | | | Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 12/16/2016 | 372,583 | $10.73 | $0.00 | 2.09% | -0.15% | 1.55% | 0.64% | 1.45% | 1.03 | | $0.15 |
| 12/19/2016 | 187,798 | $10.87 | $0.00 | 1.30% | 0.24% | 0.90% | 0.50% | 0.80% | 0.57 | | $0.09 |
| 12/20/2016 | 175,391 | $11.03 | $0.00 | 1.47% | 0.43% | -0.13% | 0.10% | 1.38% | 0.98 | | $0.15 |
| 12/21/2016 | 154,766 | $10.95 | $0.00 | -0.73% | -0.28% | -1.06% | -0.65% | -0.07% | -0.05 | | -$0.01 |
| 12/22/2016 | 189,610 | $11.02 | $0.00 | 0.64% | -0.28% | 0.08% | -0.11% | 0.75% | 0.53 | | $0.08 |
| 12/23/2016 | 238,086 | $11.22 | $0.00 | 1.81% | 0.20% | 0.11% | 0.11% | 1.71% | 1.21 | | $0.19 |
| 12/27/2016 | 235,931 | $11.18 | $0.00 | -0.36% | 0.25% | -0.05% | 0.06% | -0.41% | -0.29 | | -$0.05 |
| 12/28/2016 | 321,998 | $11.27 | $0.13 | 1.95% | -0.86% | -0.07% | -0.43% | 2.37% | 1.68 | | $0.27 |
| 12/29/2016 | 175,847 | $11.16 | $0.00 | -0.98% | 0.00% | 1.15% | 0.52% | -1.50% | -1.06 | | -$0.17 |
| 12/30/2016 | 130,371 | $11.16 | $0.00 | 0.00% | -0.44% | 1.17% | 0.34% | -0.34% | -0.24 | | -$0.04 |
| 1/3/2017 | 198,642 | $11.11 | $0.00 | -0.45% | 0.83% | -0.06% | 0.30% | -0.75% | -0.53 | | -$0.08 |
| 1/4/2017 | 299,630 | $11.28 | $0.00 | 1.53% | 0.79% | 0.85% | 0.71% | 0.82% | 0.58 | | $0.09 |
| 1/5/2017 | 161,040 | $11.07 | $0.00 | -1.86% | -0.20% | 0.42% | 0.09% | -1.95% | -1.38 | | -$0.22 |
| 1/6/2017 | 112,728 | $10.98 | $0.00 | -0.81% | 0.30% | -0.35% | -0.07% | -0.75% | -0.53 | | -$0.08 |
| 1/9/2017 | 118,484 | $10.98 | $0.00 | 0.00% | -0.39% | -0.53% | -0.45% | 0.45% | 0.32 | | $0.05 |
| 1/10/2017 | 89,522 | $10.91 | $0.00 | -0.64% | 0.13% | -0.89% | -0.39% | -0.24% | -0.17 | | -$0.03 |
| 1/11/2017 | 136,001 | $11.03 | $0.00 | 1.10% | 0.28% | -0.58% | -0.18% | 1.28% | 0.91 | | $0.14 |
| 1/12/2017 | 69,263 | $10.96 | $0.00 | -0.63% | -0.27% | 0.57% | 0.13% | -0.76% | -0.54 | | -$0.08 |
| 1/13/2017 | 138,762 | $10.95 | $0.00 | -0.09% | 0.27% | -0.28% | -0.05% | -0.05% | -0.03 | | $0.00 |
| 1/17/2017 | 177,692 | $10.80 | $0.00 | -1.37% | -0.43% | 1.08% | 0.30% | -1.67% | -1.18 | | -$0.18 |
| 1/18/2017 | 206,359 | $10.66 | $0.00 | -1.30% | 0.24% | -0.01% | 0.07% | -1.37% | -0.97 | | -$0.15 |
| 1/19/2017 | 107,342 | $10.68 | $0.00 | 0.19% | -0.41% | -0.73% | -0.55% | 0.74% | 0.52 | | $0.08 |
| 1/20/2017 | 153,480 | $10.80 | $0.00 | 1.12% | 0.34% | 0.46% | 0.34% | 0.79% | 0.56 | | $0.08 |
| 1/23/2017 | 97,592 | $10.87 | $0.00 | 0.65% | -0.26% | 0.94% | 0.31% | 0.34% | 0.24 | | $0.04 |
| 1/24/2017 | 170,982 | $10.89 | $0.00 | 0.18% | 0.78% | -0.43% | 0.10% | 0.08% | 0.06 | | $0.01 |
| 1/25/2017 | 188,308 | $10.95 | $0.00 | 0.55% | 0.80% | -1.05% | -0.18% | 0.73% | 0.52 | | $0.08 |
| 1/26/2017 | 291,477 | $11.18 | $0.00 | 2.10% | -0.12% | -0.05% | -0.10% | 2.20% | 1.56 | | $0.24 |
| 1/27/2017 | 367,289 | $11.40 | $0.00 | 1.97% | -0.13% | -0.88% | -0.50% | 2.47% | 1.75 | | $0.28 |
| 1/30/2017 | 182,192 | $11.35 | $0.00 | -0.44% | -0.68% | -0.13% | -0.38% | -0.06% | -0.04 | | -$0.01 |
| 1/31/2017 | 281,732 | $11.36 | $0.00 | 0.09% | 0.02% | 0.66% | 0.30% | -0.21% | -0.15 | | -$0.02 |
| 2/1/2017 | 1,615,143 | $11.41 | $0.00 | 0.44% | 0.02% | -1.15% | -0.56% | 1.00% | 0.71 | | $0.11 |
| 2/2/2017 | 335,558 | $11.35 | $0.00 | -0.53% | 0.05% | 1.07% | 0.50% | -1.03% | -0.73 | | -$0.12 |
| 2/3/2017 | 639,803 | $11.38 | $0.00 | 0.26% | 0.83% | 0.11% | 0.38% | -0.12% | -0.08 | | -$0.01 |
| 2/6/2017 | 333,017 | $11.15 | $0.00 | -2.02% | -0.26% | -0.17% | -0.22% | -1.80% | -1.28 | | -$0.21 |
| 2/7/2017 | 534,224 | $10.98 | $0.00 | -1.52% | -0.03% | -0.24% | -0.15% | -1.37% | -0.97 | | -$0.15 |
| 2/8/2017 | 394,929 | $11.03 | $0.00 | 0.46% | 0.09% | 0.72% | 0.35% | 0.10% | 0.07 | | $0.01 |
| 2/9/2017 | 372,351 | $11.25 | $0.00 | 1.99% | 0.69% | -0.14% | 0.20% | 1.80% | 1.27 | | $0.20 |
| 2/10/2017 | 361,998 | $11.38 | $0.00 | 1.16% | 0.39% | 0.36% | 0.31% | 0.84% | 0.60 | | $0.09 |
| 2/13/2017 | 765,712 | $11.42 | $0.00 | 0.35% | 0.51% | 0.01% | 0.19% | 0.16% | 0.11 | | $0.02 |
| 2/14/2017 | 429,213 | $11.23 | $0.00 | -1.66% | 0.41% | -0.83% | -0.24% | -1.42% | -1.01 | | -$0.16 |
| 2/15/2017 | 423,391 | $11.01 | $0.00 | -1.96% | 0.50% | -0.61% | -0.10% | -1.86% | -1.32 | | -$0.21 |
| 2/16/2017 | 421,581 | $10.88 | $0.00 | -1.18% | -0.11% | 0.66% | 0.24% | -1.42% | -1.00 | | -$0.16 |
| 2/17/2017 | 223,553 | $10.87 | $0.00 | -0.09% | 0.16% | 0.03% | 0.06% | -0.15% | -0.10 | | -$0.02 |
| 2/21/2017 | 215,521 | $10.93 | $0.00 | 0.55% | 0.63% | 0.88% | 0.66% | -0.10% | -0.07 | | -$0.01 |
| 2/22/2017 | 425,584 | $10.80 | $0.00 | -1.19% | -0.15% | -0.18% | -0.18% | -1.01% | -0.72 | | -$0.11 |
| 2/23/2017 | 818,634 | $11.43 | $0.00 | 5.83% | -0.05% | 0.54% | 0.21% | 5.63% | 3.99 | ** | $0.61 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 2/24/2017 | 329,022 | $11.41 | $0.00 | -0.17% | 0.16% | 0.40% | 0.23% | -0.40% | -0.29 | | -$0.05 |
| 2/27/2017 | 358,590 | $11.35 | $0.00 | -0.53% | 0.23% | 0.37% | 0.24% | -0.77% | -0.54 | | -$0.09 |
| 2/28/2017 | 517,257 | $11.42 | $0.00 | 0.62% | -0.40% | -0.23% | -0.31% | 0.93% | 0.66 | | $0.11 |
| 3/1/2017 | 398,140 | $11.35 | $0.00 | -0.61% | 1.41% | -1.22% | 0.00% | -0.61% | -0.43 | | -$0.07 |
| 3/2/2017 | 210,217 | $11.24 | $0.00 | -0.97% | -0.67% | 0.05% | -0.29% | -0.68% | -0.48 | | -$0.08 |
| 3/3/2017 | 367,040 | $10.99 | $0.00 | -2.22% | 0.06% | -0.33% | -0.16% | -2.07% | -1.47 | | -$0.23 |
| 3/6/2017 | 255,268 | $10.87 | $0.00 | -1.09% | -0.38% | -0.25% | -0.31% | -0.78% | -0.55 | | -$0.09 |
| 3/7/2017 | 195,061 | $10.90 | $0.00 | 0.28% | -0.34% | -0.20% | -0.27% | 0.54% | 0.38 | | $0.06 |
| 3/8/2017 | 234,435 | $10.80 | $0.00 | -0.92% | -0.25% | -1.55% | -0.87% | -0.05% | -0.03 | | -$0.01 |
| 3/9/2017 | 388,659 | $10.61 | $0.00 | -1.76% | 0.00% | -1.29% | -0.63% | -1.12% | -0.80 | | -$0.12 |
| 3/10/2017 | 423,574 | $10.61 | $0.00 | 0.00% | 0.34% | -0.38% | -0.06% | 0.06% | 0.04 | | $0.01 |
| 3/13/2017 | 226,800 | $10.54 | $0.00 | -0.66% | 0.11% | 0.12% | 0.08% | -0.74% | -0.52 | | -$0.08 |
| 3/14/2017 | 165,592 | $10.47 | $0.00 | -0.66% | -0.35% | 0.08% | -0.14% | -0.52% | -0.37 | | -$0.06 |
| 3/15/2017 | 209,902 | $10.65 | $0.00 | 1.72% | 0.92% | 1.40% | 1.03% | 0.69% | 0.49 | | $0.07 |
| 3/16/2017 | 172,606 | $10.65 | $0.00 | 0.00% | -0.11% | -0.10% | -0.12% | 0.12% | 0.09 | | $0.01 |
| 3/17/2017 | 433,704 | $10.72 | $0.00 | 0.66% | -0.07% | 0.44% | 0.15% | 0.51% | 0.36 | | $0.05 |
| 3/20/2017 | 246,838 | $10.85 | $0.00 | 1.21% | -0.25% | 0.12% | -0.08% | 1.29% | 0.92 | | $0.14 |
| 3/21/2017 | 160,830 | $10.78 | $0.00 | -0.65% | -1.41% | 0.65% | -0.32% | -0.32% | -0.23 | | -$0.03 |
| 3/22/2017 | 183,683 | $10.72 | $0.00 | -0.56% | 0.17% | -0.03% | 0.03% | -0.59% | -0.42 | | -$0.06 |
| 3/23/2017 | 220,244 | $10.93 | $0.00 | 1.96% | -0.03% | 0.75% | 0.32% | 1.64% | 1.17 | | $0.18 |
| 3/24/2017 | 133,669 | $10.86 | $0.00 | -0.64% | -0.06% | -0.04% | -0.07% | -0.57% | -0.40 | | -$0.06 |
| 3/27/2017 | 120,386 | $10.87 | $0.00 | 0.09% | -0.07% | -0.58% | -0.33% | 0.42% | 0.30 | | $0.05 |
| 3/28/2017 | 139,549 | $10.90 | $0.00 | 0.28% | 0.73% | -0.04% | 0.27% | 0.01% | 0.01 | | $0.00 |
| 3/29/2017 | 168,118 | $10.94 | $0.13 | 1.54% | 0.17% | 0.39% | 0.23% | 1.31% | 0.93 | | $0.14 |
| 3/30/2017 | 114,413 | $10.93 | $0.00 | -0.09% | 0.34% | 0.01% | 0.12% | -0.21% | -0.15 | | -$0.02 |
| 3/31/2017 | 277,531 | $11.17 | $0.00 | 2.20% | -0.16% | 0.62% | 0.20% | 2.00% | 1.42 | | $0.22 |
| 4/3/2017 | 163,130 | $10.95 | $0.00 | -1.97% | -0.27% | 0.30% | 0.00% | -1.97% | -1.39 | | -$0.22 |
| 4/4/2017 | 169,791 | $10.98 | $0.00 | 0.27% | 0.05% | -0.02% | -0.02% | 0.29% | 0.21 | | $0.03 |
| 4/5/2017 | 215,002 | $10.85 | $0.00 | -1.18% | -0.40% | 0.31% | -0.05% | -1.13% | -0.80 | | -$0.12 |
| 4/6/2017 | 219,750 | $10.86 | $0.00 | 0.09% | 0.33% | 0.40% | 0.30% | -0.21% | -0.15 | | -$0.02 |
| 4/7/2017 | 121,835 | $10.99 | $0.00 | 1.20% | -0.07% | 0.17% | 0.02% | 1.17% | 0.83 | | $0.13 |
| 4/10/2017 | 79,304 | $10.95 | $0.00 | -0.36% | 0.11% | 0.57% | 0.29% | -0.65% | -0.46 | | -$0.07 |
| 4/11/2017 | 146,625 | $11.06 | $0.00 | 1.00% | -0.03% | 0.70% | 0.29% | 0.71% | 0.51 | | $0.08 |
| 4/12/2017 | 153,244 | $11.03 | $0.00 | -0.27% | -0.49% | 0.15% | -0.17% | -0.11% | -0.07 | | -$0.01 |
| 4/13/2017 | 166,446 | $11.07 | $0.00 | 0.36% | -0.71% | 0.28% | -0.20% | 0.56% | 0.40 | | $0.06 |
| 4/17/2017 | 148,438 | $11.03 | $0.00 | -0.36% | 0.90% | 0.62% | 0.65% | -1.01% | -0.72 | | -$0.11 |
| 4/18/2017 | 142,137 | $11.10 | $0.00 | 0.63% | -0.24% | 0.39% | 0.05% | 0.58% | 0.41 | | $0.06 |
| 4/19/2017 | 136,004 | $11.07 | $0.00 | -0.27% | -0.09% | -0.12% | -0.12% | -0.15% | -0.11 | | -$0.02 |
| 4/20/2017 | 148,754 | $11.08 | $0.00 | 0.09% | 0.80% | -0.56% | 0.05% | 0.04% | 0.03 | | $0.00 |
| 4/21/2017 | 114,515 | $11.05 | $0.00 | -0.27% | -0.30% | -0.17% | -0.24% | -0.03% | -0.02 | | $0.00 |
| 4/24/2017 | 155,327 | $11.02 | $0.00 | -0.27% | 1.09% | -1.59% | -0.31% | 0.04% | 0.03 | | $0.00 |
| 4/25/2017 | 159,532 | $11.05 | $0.00 | 0.27% | 0.63% | -0.10% | 0.20% | 0.08% | 0.05 | | $0.01 |
| 4/26/2017 | 128,754 | $11.06 | $0.00 | 0.09% | 0.02% | -0.70% | -0.35% | 0.44% | 0.31 | | $0.05 |
| 4/27/2017 | 136,418 | $10.99 | $0.00 | -0.63% | 0.06% | 0.03% | 0.01% | -0.64% | -0.46 | | -$0.07 |
| 4/28/2017 | 147,273 | $10.90 | $0.00 | -0.82% | -0.32% | -0.75% | -0.52% | -0.30% | -0.21 | | -$0.03 |
| 5/1/2017 | 135,662 | $10.85 | $0.00 | -0.46% | 0.22% | 0.46% | 0.28% | -0.74% | -0.53 | | -$0.08 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | **Market Return** | **Industry Return** | **Predicted Return** | **Excess Return** | | | **Excess Price Change** |
| Date | Volume | Price | Dividends | Return | | | | | t-stat | * | |
| 5/2/2017 | 112,422 | $10.80 | $0.00 | -0.46% | 0.04% | -0.24% | -0.12% | -0.34% | -0.24 | | -$0.04 |
| 5/3/2017 | 169,459 | $10.75 | $0.00 | -0.46% | -0.20% | -1.15% | -0.66% | 0.19% | 0.14 | | $0.02 |
| 5/4/2017 | 189,386 | $10.68 | $0.00 | -0.65% | 0.01% | -0.42% | -0.22% | -0.43% | -0.30 | | -$0.05 |
| 5/5/2017 | 176,198 | $10.74 | $0.00 | 0.56% | 0.48% | 0.55% | 0.44% | 0.12% | 0.09 | | $0.01 |
| 5/8/2017 | 117,527 | $10.80 | $0.00 | 0.56% | -0.06% | -0.53% | -0.30% | 0.86% | 0.61 | | $0.09 |
| 5/9/2017 | 378,097 | $10.59 | $0.00 | -1.94% | -0.08% | -0.61% | -0.35% | -1.60% | -1.13 | | -$0.17 |
| 5/10/2017 | 246,210 | $10.51 | $0.00 | -0.76% | 0.20% | 0.50% | 0.29% | -1.05% | -0.74 | | -$0.11 |
| 5/11/2017 | 324,313 | $10.24 | $0.00 | -2.57% | -0.25% | -0.34% | -0.30% | -2.27% | -1.61 | | -$0.24 |
| 5/12/2017 | 593,125 | $10.23 | $0.00 | -0.10% | -0.19% | -0.24% | -0.22% | 0.12% | 0.09 | | $0.01 |
| 5/15/2017 | 400,756 | $10.03 | $0.00 | -1.96% | 0.53% | 0.12% | 0.25% | -2.21% | -1.57 | | -$0.23 |
| 5/16/2017 | 333,565 | $9.98 | $0.00 | -0.50% | -0.05% | -0.55% | -0.31% | -0.19% | -0.13 | | -$0.02 |
| 5/17/2017 | 571,582 | $9.62 | $0.00 | -3.61% | -1.86% | 1.72% | -0.01% | -3.60% | -2.55 | * | -$0.36 |
| 5/18/2017 | 333,803 | $9.66 | $0.00 | 0.42% | 0.36% | 0.14% | 0.19% | 0.22% | 0.16 | | $0.02 |
| 5/19/2017 | 228,905 | $9.73 | $0.00 | 0.72% | 0.69% | 0.13% | 0.33% | 0.40% | 0.28 | | $0.04 |
| 5/22/2017 | 189,028 | $9.67 | $0.00 | -0.62% | 0.54% | 0.01% | 0.21% | -0.83% | -0.59 | | -$0.08 |
| 5/23/2017 | 201,730 | $9.71 | $0.00 | 0.41% | 0.18% | 0.06% | 0.08% | 0.34% | 0.24 | | $0.03 |
| 5/24/2017 | 201,626 | $9.94 | $0.00 | 2.37% | 0.25% | 0.49% | 0.31% | 2.06% | 1.46 | | $0.20 |
| 5/25/2017 | 183,308 | $9.99 | $0.00 | 0.50% | 0.40% | -0.11% | 0.09% | 0.41% | 0.29 | | $0.04 |
| 5/26/2017 | 156,417 | $9.94 | $0.00 | -0.50% | 0.03% | -0.61% | -0.31% | -0.19% | -0.14 | | -$0.02 |
| 5/30/2017 | 244,322 | $9.85 | $0.00 | -0.91% | -0.19% | -0.27% | -0.23% | -0.67% | -0.48 | | -$0.07 |
| 5/31/2017 | 167,534 | $9.73 | $0.00 | -1.22% | -0.01% | 0.00% | -0.03% | -1.18% | -0.84 | | -$0.12 |
| 6/1/2017 | 195,853 | $9.93 | $0.00 | 2.06% | 0.92% | -0.03% | 0.35% | 1.70% | 1.21 | | $0.17 |
| 6/2/2017 | 170,089 | $9.90 | $0.00 | -0.30% | 0.38% | 0.62% | 0.43% | -0.73% | -0.52 | | -$0.07 |
| 6/5/2017 | 341,182 | $9.86 | $0.00 | -0.40% | -0.19% | -0.32% | -0.26% | -0.15% | -0.10 | | -$0.01 |
| 6/6/2017 | 483,964 | $9.41 | $0.00 | -4.56% | -0.27% | -0.24% | -0.26% | -4.31% | -3.05 | ** | -$0.42 |
| 6/7/2017 | 315,551 | $9.52 | $0.00 | 1.17% | 0.16% | 0.42% | 0.24% | 0.93% | 0.66 | | $0.09 |
| 6/8/2017 | 153,670 | $9.62 | $0.00 | 1.05% | 0.15% | -0.33% | -0.12% | 1.17% | 0.83 | | $0.11 |
| 6/9/2017 | 146,688 | $9.72 | $0.00 | 1.04% | -0.05% | 0.67% | 0.27% | 0.77% | 0.55 | | $0.07 |
| 6/12/2017 | 202,982 | $9.67 | $0.00 | -0.51% | -0.08% | 0.70% | 0.27% | -0.78% | -0.55 | | -$0.08 |
| 6/13/2017 | 331,663 | $9.52 | $0.00 | -1.55% | 0.51% | -0.08% | 0.16% | -1.71% | -1.21 | | -$0.17 |
| 6/14/2017 | 413,445 | $9.20 | $0.00 | -3.36% | -0.15% | 0.38% | 0.09% | -3.45% | -2.45 | * | -$0.33 |
| 6/15/2017 | 624,443 | $9.06 | $0.00 | -1.52% | -0.25% | 0.54% | 0.12% | -1.64% | -1.16 | | -$0.15 |
| 6/16/2017 | 382,308 | $9.10 | $0.00 | 0.44% | -0.01% | -0.12% | -0.08% | 0.53% | 0.37 | | $0.05 |
| 6/19/2017 | 334,977 | $9.15 | $0.00 | 0.55% | 0.83% | -0.42% | 0.13% | 0.42% | 0.30 | | $0.04 |
| 6/20/2017 | 285,937 | $9.02 | $0.00 | -1.42% | -0.72% | 0.16% | -0.26% | -1.16% | -0.82 | | -$0.11 |
| 6/21/2017 | 310,739 | $8.87 | $0.00 | -1.66% | -0.09% | -0.32% | -0.21% | -1.45% | -1.03 | | -$0.13 |
| 6/22/2017 | 275,729 | $8.98 | $0.00 | 1.24% | 0.01% | 0.15% | 0.05% | 1.19% | 0.85 | | $0.11 |
| 6/23/2017 | 827,797 | $9.24 | $0.00 | 2.90% | 0.24% | 0.28% | 0.21% | 2.69% | 1.90 | | $0.24 |
| 6/26/2017 | 265,524 | $9.20 | $0.00 | -0.43% | 0.07% | 0.51% | 0.24% | -0.67% | -0.48 | | -$0.06 |
| 6/27/2017 | 318,114 | $9.01 | $0.00 | -2.07% | -0.83% | -0.10% | -0.43% | -1.63% | -1.16 | | -$0.15 |
| 6/28/2017 | 417,277 | $8.87 | $0.13 | -0.14% | 0.97% | -0.51% | 0.15% | -0.29% | -0.20 | | -$0.03 |
| 6/29/2017 | 311,084 | $8.88 | $0.00 | 0.11% | -0.84% | -0.49% | -0.62% | 0.73% | 0.52 | | $0.06 |
| 6/30/2017 | 533,586 | $8.94 | $0.00 | 0.68% | 0.15% | -0.13% | -0.03% | 0.70% | 0.50 | | $0.06 |
| 7/3/2017 | 134,669 | $9.07 | $0.00 | 1.45% | 0.30% | 0.93% | 0.54% | 0.91% | 0.65 | | $0.08 |
| 7/5/2017 | 386,252 | $8.84 | $0.00 | -2.54% | 0.07% | -1.22% | -0.57% | -1.96% | -1.39 | | -$0.18 |
| 7/6/2017 | 356,629 | $8.81 | $0.00 | -0.34% | -0.98% | -1.08% | -0.96% | 0.62% | 0.44 | | $0.05 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Farmland Common Stock | | | | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | * | Excess Price Change |
| Date | Volume | Price | Dividends | Return | | | | | | | |
| 7/7/2017 | 164,711 | $8.75 | $0.00 | -0.68% | 0.70% | 0.12% | 0.33% | -1.01% | -0.72 | | -$0.09 |
| 7/10/2017 | 300,348 | $8.63 | $0.00 | -1.37% | 0.02% | -0.95% | -0.47% | -0.90% | -0.64 | | -$0.08 |
| 7/11/2017 | 229,128 | $8.73 | $0.00 | 1.16% | -0.01% | -0.01% | -0.04% | 1.20% | 0.85 | | $0.10 |
| 7/12/2017 | 163,627 | $8.78 | $0.00 | 0.57% | 0.74% | 0.77% | 0.65% | -0.08% | -0.06 | | -$0.01 |
| 7/13/2017 | 215,592 | $8.74 | $0.00 | -0.46% | 0.18% | -0.03% | 0.03% | -0.49% | -0.35 | | -$0.04 |
| 7/14/2017 | 298,867 | $8.94 | $0.00 | 2.29% | 0.44% | 0.68% | 0.48% | 1.80% | 1.28 | | $0.16 |
| 7/17/2017 | 185,037 | $8.96 | $0.00 | 0.22% | 0.02% | 0.41% | 0.17% | 0.05% | 0.04 | | $0.00 |
| 7/18/2017 | 394,145 | $8.64 | $0.00 | -3.57% | 0.02% | -0.24% | -0.13% | -3.44% | -2.44 | * | -$0.31 |
| 7/19/2017 | 400,137 | $8.70 | $0.00 | 0.69% | 0.61% | 0.33% | 0.39% | 0.31% | 0.22 | | $0.03 |
| 7/20/2017 | 571,121 | $9.22 | $0.00 | 5.98% | -0.01% | -0.42% | -0.23% | 6.21% | 4.40 | ** | $0.54 |
| 7/21/2017 | 401,883 | $9.53 | $0.00 | 3.36% | -0.07% | 0.18% | 0.03% | 3.34% | 2.37 | * | $0.31 |
| 7/24/2017 | 499,982 | $9.06 | $0.00 | -4.93% | -0.05% | -0.12% | -0.10% | -4.83% | -3.42 | ** | -$0.46 |
| 7/25/2017 | 292,813 | $9.30 | $0.00 | 2.65% | 0.36% | -0.14% | 0.06% | 2.59% | 1.84 | | $0.23 |
| 7/26/2017 | 214,752 | $9.10 | $0.00 | -2.15% | -0.04% | 0.59% | 0.23% | -2.38% | -1.69 | | -$0.22 |
| 7/27/2017 | 288,398 | $9.02 | $0.00 | -0.88% | -0.17% | 0.15% | -0.03% | -0.85% | -0.60 | | -$0.08 |
| 7/28/2017 | 133,685 | $9.03 | $0.00 | 0.11% | -0.15% | -0.05% | -0.12% | 0.23% | 0.16 | | $0.02 |
| 7/31/2017 | 311,886 | $8.93 | $0.00 | -1.11% | -0.09% | 0.09% | -0.02% | -1.08% | -0.77 | | -$0.10 |
| 8/1/2017 | 230,069 | $8.87 | $0.00 | -0.67% | 0.24% | 0.24% | 0.19% | -0.86% | -0.61 | | -$0.08 |
| 8/2/2017 | 185,013 | $8.81 | $0.00 | -0.68% | -0.08% | -0.63% | -0.36% | -0.32% | -0.23 | | -$0.03 |
| 8/3/2017 | 157,294 | $8.79 | $0.00 | -0.23% | -0.22% | -0.11% | -0.17% | -0.05% | -0.04 | | $0.00 |
| 8/4/2017 | 140,914 | $8.88 | $0.00 | 1.02% | 0.23% | 0.16% | 0.15% | 0.88% | 0.62 | | $0.08 |
| 8/7/2017 | 122,574 | $8.85 | $0.00 | -0.34% | 0.15% | -0.18% | -0.04% | -0.29% | -0.21 | | -$0.03 |
| 8/8/2017 | 183,707 | $8.78 | $0.00 | -0.79% | -0.24% | -0.34% | -0.29% | -0.50% | -0.35 | | -$0.04 |
| 8/9/2017 | 151,789 | $8.74 | $0.00 | -0.46% | -0.13% | -0.05% | -0.11% | -0.35% | -0.25 | | -$0.03 |
| 8/10/2017 | 185,032 | $8.78 | $0.00 | 0.46% | -1.45% | 0.26% | -0.53% | 0.99% | 0.70 | | $0.09 |
| 8/11/2017 | 279,036 | $8.79 | $0.00 | 0.11% | 0.16% | -0.63% | -0.26% | 0.37% | 0.26 | | $0.03 |
| 8/14/2017 | 204,256 | $8.93 | $0.00 | 1.59% | 1.05% | 0.96% | 0.87% | 0.72% | 0.51 | | $0.06 |
| 8/15/2017 | 358,859 | $8.64 | $0.00 | -3.25% | -0.11% | -0.25% | -0.20% | -3.05% | -2.16 | * | -$0.27 |
| 8/16/2017 | 226,284 | $8.63 | $0.00 | -0.12% | 0.18% | 0.28% | 0.18% | -0.30% | -0.21 | | -$0.03 |
| 8/17/2017 | 340,358 | $8.38 | $0.00 | -2.90% | -1.55% | 0.37% | -0.52% | -2.38% | -1.69 | | -$0.21 |
| 8/18/2017 | 492,574 | $8.23 | $0.00 | -1.79% | -0.17% | -0.63% | -0.40% | -1.39% | -0.99 | | -$0.12 |
| 8/21/2017 | 270,402 | $8.30 | $0.00 | 0.85% | 0.10% | 0.92% | 0.45% | 0.40% | 0.28 | | $0.03 |
| 8/22/2017 | 192,004 | $8.39 | $0.00 | 1.08% | 1.00% | -0.77% | 0.04% | 1.04% | 0.74 | | $0.09 |
| 8/23/2017 | 185,885 | $8.56 | $0.00 | 2.03% | -0.29% | 1.01% | 0.32% | 1.70% | 1.21 | | $0.14 |
| 8/24/2017 | 200,471 | $8.59 | $0.00 | 0.35% | -0.14% | -0.05% | -0.11% | 0.46% | 0.33 | | $0.04 |
| 8/25/2017 | 101,344 | $8.63 | $0.00 | 0.47% | 0.19% | 0.32% | 0.21% | 0.26% | 0.18 | | $0.02 |
| 8/28/2017 | 387,577 | $8.86 | $0.00 | 2.67% | 0.06% | -0.55% | -0.26% | 2.93% | 2.07 | * | $0.25 |
| 8/29/2017 | 319,837 | $8.87 | $0.00 | 0.11% | 0.08% | -0.21% | -0.09% | 0.21% | 0.15 | | $0.02 |
| 8/30/2017 | 340,365 | $8.92 | $0.00 | 0.56% | 0.53% | 0.24% | 0.31% | 0.25% | 0.18 | | $0.02 |
| 8/31/2017 | 258,804 | $8.86 | $0.00 | -0.67% | 0.65% | 0.20% | 0.35% | -1.02% | -0.72 | | -$0.09 |
| 9/1/2017 | 267,988 | $8.95 | $0.00 | 1.02% | 0.26% | -0.09% | 0.04% | 0.98% | 0.69 | | $0.09 |
| 9/5/2017 | 262,684 | $8.90 | $0.00 | -0.56% | -0.80% | 0.29% | -0.23% | -0.32% | -0.23 | | -$0.03 |
| 9/6/2017 | 248,999 | $9.05 | $0.00 | 1.69% | 0.28% | -0.01% | 0.09% | 1.60% | 1.13 | | $0.14 |
| 9/7/2017 | 217,743 | $9.11 | $0.00 | 0.66% | -0.04% | 0.59% | 0.24% | 0.43% | 0.30 | | $0.04 |
| 9/8/2017 | 171,237 | $9.02 | $0.00 | -0.99% | -0.10% | 0.08% | -0.04% | -0.95% | -0.67 | | -$0.09 |
| 9/11/2017 | 195,957 | $8.94 | $0.00 | -0.89% | 1.10% | 0.06% | 0.47% | -1.36% | -0.96 | | -$0.12 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **\*** | **Change** |
| 9/12/2017 | 131,572 | $9.02 | $0.00 | 0.89% | 0.38% | -1.27% | -0.47% | 1.36% | 0.97 | | $0.12 |
| 9/13/2017 | 169,963 | $9.05 | $0.00 | 0.33% | 0.07% | -0.41% | -0.19% | 0.52% | 0.37 | | $0.05 |
| 9/14/2017 | 177,085 | $9.03 | $0.00 | -0.22% | -0.08% | 0.71% | 0.28% | -0.50% | -0.35 | | -$0.05 |
| 9/15/2017 | 399,212 | $9.06 | $0.00 | 0.33% | 0.23% | 0.14% | 0.14% | 0.20% | 0.14 | | $0.02 |
| 9/18/2017 | 234,397 | $8.90 | $0.00 | -1.77% | 0.22% | -0.55% | -0.19% | -1.57% | -1.12 | | -$0.14 |
| 9/19/2017 | 379,494 | $8.66 | $0.00 | -2.70% | 0.09% | -0.84% | -0.39% | -2.31% | -1.64 | | -$0.21 |
| 9/20/2017 | 317,565 | $8.64 | $0.00 | -0.23% | 0.12% | -0.34% | -0.14% | -0.09% | -0.06 | | -$0.01 |
| 9/21/2017 | 170,326 | $8.51 | $0.00 | -1.50% | -0.28% | -0.10% | -0.19% | -1.31% | -0.93 | | -$0.11 |
| 9/22/2017 | 191,924 | $8.73 | $0.00 | 2.59% | 0.11% | -0.62% | -0.27% | 2.86% | 2.03 | \* | $0.24 |
| 9/25/2017 | 218,184 | $8.90 | $0.00 | 1.95% | -0.19% | 0.63% | 0.19% | 1.76% | 1.25 | | $0.15 |
| 9/26/2017 | 332,652 | $8.99 | $0.00 | 1.01% | 0.04% | 0.00% | -0.01% | 1.02% | 0.73 | | $0.09 |
| 9/27/2017 | 293,872 | $9.06 | $0.00 | 0.78% | 0.54% | -1.07% | -0.30% | 1.08% | 0.77 | | $0.10 |
| 9/28/2017 | 342,762 | $9.03 | $0.00 | -0.33% | 0.16% | 0.61% | 0.33% | -0.66% | -0.47 | | -$0.06 |
| 9/29/2017 | 257,205 | $9.04 | $0.13 | 1.52% | 0.35% | -0.10% | 0.08% | 1.45% | 1.03 | | $0.13 |
| 10/2/2017 | 199,296 | $9.18 | $0.00 | 1.55% | 0.48% | -0.49% | -0.05% | 1.60% | 1.13 | | $0.14 |
| 10/3/2017 | 306,171 | $9.26 | $0.00 | 0.87% | 0.23% | -0.14% | 0.01% | 0.87% | 0.61 | | $0.08 |
| 10/4/2017 | 186,766 | $9.22 | $0.00 | -0.43% | 0.10% | 0.57% | 0.28% | -0.72% | -0.51 | | -$0.07 |
| 10/5/2017 | 149,438 | $9.22 | $0.00 | 0.00% | 0.54% | -0.03% | 0.19% | -0.19% | -0.13 | | -$0.02 |
| 10/6/2017 | 163,615 | $9.10 | $0.00 | -1.30% | -0.08% | -0.31% | -0.21% | -1.09% | -0.77 | | -$0.10 |
| 10/9/2017 | 143,715 | $9.01 | $0.00 | -0.99% | -0.21% | 0.31% | 0.03% | -1.02% | -0.72 | | -$0.09 |
| 10/10/2017 | 151,039 | $9.04 | $0.00 | 0.33% | 0.23% | 0.03% | 0.09% | 0.25% | 0.18 | | $0.02 |
| 10/11/2017 | 243,881 | $9.10 | $0.00 | 0.66% | 0.16% | 0.31% | 0.19% | 0.48% | 0.34 | | $0.04 |
| 10/12/2017 | 135,418 | $9.18 | $0.00 | 0.88% | -0.14% | 0.70% | 0.24% | 0.64% | 0.45 | | $0.06 |
| 10/13/2017 | 195,501 | $9.10 | $0.00 | -0.87% | 0.06% | 0.15% | 0.07% | -0.94% | -0.67 | | -$0.09 |
| 10/16/2017 | 145,051 | $8.98 | $0.00 | -1.32% | 0.15% | -0.49% | -0.19% | -1.12% | -0.80 | | -$0.10 |
| 10/17/2017 | 128,371 | $9.01 | $0.00 | 0.33% | 0.02% | 0.05% | 0.01% | 0.33% | 0.23 | | $0.03 |
| 10/18/2017 | 130,012 | $9.10 | $0.00 | 1.00% | 0.11% | -0.20% | -0.07% | 1.07% | 0.76 | | $0.10 |
| 10/19/2017 | 107,567 | $9.07 | $0.00 | -0.33% | 0.02% | -0.17% | -0.10% | -0.23% | -0.16 | | -$0.02 |
| 10/20/2017 | 142,931 | $9.08 | $0.00 | 0.11% | 0.52% | -0.65% | -0.11% | 0.22% | 0.16 | | $0.02 |
| 10/23/2017 | 162,286 | $9.11 | $0.00 | 0.33% | -0.44% | -0.21% | -0.32% | 0.65% | 0.46 | | $0.06 |
| 10/24/2017 | 109,910 | $9.10 | $0.00 | -0.11% | 0.17% | -0.62% | -0.25% | 0.14% | 0.10 | | $0.01 |
| 10/25/2017 | 177,491 | $8.80 | $0.00 | -3.30% | -0.49% | -0.04% | -0.25% | -3.04% | -2.16 | \* | -$0.28 |
| 10/26/2017 | 191,292 | $8.54 | $0.00 | -2.95% | 0.17% | -0.77% | -0.32% | -2.63% | -1.87 | | -$0.23 |
| 10/27/2017 | 197,356 | $8.51 | $0.00 | -0.35% | 0.78% | -0.01% | 0.30% | -0.65% | -0.46 | | -$0.06 |
| 10/30/2017 | 246,378 | $8.31 | $0.00 | -2.35% | -0.40% | 0.41% | 0.00% | -2.35% | -1.66 | | -$0.20 |
| 10/31/2017 | 198,335 | $8.35 | $0.00 | 0.48% | 0.19% | 0.06% | 0.08% | 0.40% | 0.28 | | $0.03 |
| 11/1/2017 | 201,454 | $8.42 | $0.00 | 0.84% | 0.07% | 0.08% | 0.04% | 0.80% | 0.57 | | $0.07 |
| 11/2/2017 | 127,175 | $8.58 | $0.00 | 1.90% | 0.04% | 0.69% | 0.31% | 1.59% | 1.13 | | $0.13 |
| 11/3/2017 | 135,374 | $8.55 | $0.00 | -0.35% | 0.29% | -0.38% | -0.08% | -0.27% | -0.19 | | -$0.02 |
| 11/6/2017 | 133,951 | $8.64 | $0.00 | 1.05% | 0.16% | 0.98% | 0.51% | 0.55% | 0.39 | | $0.05 |
| 11/7/2017 | 172,636 | $8.60 | $0.00 | -0.46% | -0.16% | 0.87% | 0.32% | -0.78% | -0.55 | | -$0.07 |
| 11/8/2017 | 186,273 | $8.60 | $0.00 | 0.00% | 0.15% | 0.52% | 0.29% | -0.29% | -0.20 | | -$0.02 |
| 11/9/2017 | 257,395 | $8.95 | $0.00 | 4.07% | -0.37% | 0.25% | -0.07% | 4.14% | 2.94 | \*\* | $0.36 |
| 11/10/2017 | 234,360 | $9.00 | $0.00 | 0.56% | -0.03% | 0.00% | -0.04% | 0.60% | 0.42 | | $0.05 |
| 11/13/2017 | 175,428 | $9.02 | $0.00 | 0.22% | 0.09% | 0.28% | 0.15% | 0.08% | 0.05 | | $0.01 |
| 11/14/2017 | 230,636 | $8.94 | $0.00 | -0.89% | -0.22% | 0.04% | -0.10% | -0.78% | -0.56 | | -$0.07 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Farmland Common Stock** | | | **Market Return** | **Industry Return** | **Predicted Return** | **Excess Return** | | | **Excess Price Change** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | | | | | **t-stat** | **\*** | |
| 11/15/2017 | 330,177 | $9.07 | $0.00 | 1.45% | -0.52% | -0.51% | -0.49% | 1.94% | 1.38 | | $0.17 |
| 11/16/2017 | 176,658 | $9.13 | $0.00 | 0.66% | 0.92% | -0.05% | 0.34% | 0.32% | 0.23 | | $0.03 |
| 11/17/2017 | 201,177 | $9.01 | $0.00 | -1.31% | -0.14% | -0.32% | -0.24% | -1.08% | -0.76 | | -$0.10 |
| 11/20/2017 | 235,166 | $9.11 | $0.00 | 1.11% | 0.19% | -0.29% | -0.08% | 1.19% | 0.84 | | $0.11 |
| 11/21/2017 | 227,243 | $9.22 | $0.00 | 1.21% | 0.69% | 0.26% | 0.39% | 0.82% | 0.58 | | $0.07 |
| 11/22/2017 | 207,658 | $9.19 | $0.00 | -0.33% | -0.06% | -0.18% | -0.14% | -0.19% | -0.13 | | -$0.02 |
| 11/24/2017 | 96,832 | $9.24 | $0.00 | 0.54% | 0.20% | 0.10% | 0.11% | 0.44% | 0.31 | | $0.04 |
| 11/27/2017 | 178,372 | $9.12 | $0.00 | -1.30% | -0.09% | -0.31% | -0.21% | -1.09% | -0.77 | | -$0.10 |
| 11/28/2017 | 172,654 | $9.15 | $0.00 | 0.33% | 1.02% | -0.97% | -0.05% | 0.38% | 0.27 | | $0.03 |
| 11/29/2017 | 233,808 | $9.07 | $0.00 | -0.87% | 0.00% | -0.10% | -0.07% | -0.80% | -0.57 | | -$0.07 |
| 11/30/2017 | 300,956 | $8.95 | $0.00 | -1.32% | 0.77% | -0.48% | 0.08% | -1.40% | -0.99 | | -$0.13 |
| 12/1/2017 | 239,620 | $9.00 | $0.00 | 0.56% | -0.21% | 0.33% | 0.04% | 0.52% | 0.37 | | $0.05 |
| 12/4/2017 | 299,901 | $9.07 | $0.00 | 0.78% | -0.14% | -0.69% | -0.41% | 1.19% | 0.84 | | $0.11 |
| 12/5/2017 | 207,574 | $8.93 | $0.00 | -1.54% | -0.44% | -0.31% | -0.36% | -1.18% | -0.84 | | -$0.11 |
| 12/6/2017 | 178,342 | $8.86 | $0.00 | -0.78% | -0.08% | 0.04% | -0.05% | -0.74% | -0.52 | | -$0.07 |
| 12/7/2017 | 157,093 | $8.84 | $0.00 | -0.23% | 0.39% | 0.15% | 0.21% | -0.44% | -0.31 | | -$0.04 |
| 12/8/2017 | 170,427 | $8.87 | $0.00 | 0.34% | 0.52% | -0.01% | 0.19% | 0.15% | 0.11 | | $0.01 |
| 12/11/2017 | 439,814 | $8.99 | $0.00 | 1.35% | 0.27% | -0.10% | 0.04% | 1.31% | 0.93 | | $0.12 |
| 12/12/2017 | 278,520 | $9.10 | $0.00 | 1.22% | 0.09% | 0.35% | 0.17% | 1.05% | 0.74 | | $0.09 |
| 12/13/2017 | 356,612 | $9.07 | $0.00 | -0.33% | 0.00% | 0.18% | 0.06% | -0.39% | -0.27 | | -$0.04 |
| 12/14/2017 | 359,289 | $9.13 | $0.00 | 0.66% | -0.46% | 0.32% | -0.08% | 0.74% | 0.52 | | $0.07 |
| 12/15/2017 | 2,578,739 | $9.52 | $0.00 | 4.27% | 0.95% | -0.12% | 0.32% | 3.95% | 2.80 | \*\* | $0.36 |
| 12/18/2017 | 377,792 | $9.33 | $0.00 | -2.00% | 0.63% | 0.02% | 0.25% | -2.25% | -1.59 | | -$0.21 |
| 12/19/2017 | 305,731 | $9.10 | $0.00 | -2.47% | -0.36% | -1.72% | -1.00% | -1.47% | -1.04 | | -$0.14 |
| 12/20/2017 | 233,102 | $9.02 | $0.00 | -0.88% | -0.03% | -1.00% | -0.52% | -0.36% | -0.26 | | -$0.03 |
| 12/21/2017 | 349,362 | $8.90 | $0.00 | -1.33% | 0.23% | -0.42% | -0.13% | -1.20% | -0.85 | | -$0.11 |
| 12/22/2017 | 203,060 | $8.89 | $0.00 | -0.11% | -0.05% | 0.63% | 0.25% | -0.36% | -0.26 | | -$0.03 |
| 12/26/2017 | 192,854 | $8.92 | $0.00 | 0.34% | -0.07% | 0.54% | 0.20% | 0.14% | 0.10 | | $0.01 |
| 12/27/2017 | 238,773 | $8.82 | $0.00 | -1.12% | 0.08% | 0.33% | 0.16% | -1.28% | -0.91 | | -$0.11 |
| 12/28/2017 | 258,165 | $8.83 | $0.00 | 0.11% | 0.23% | 0.46% | 0.29% | -0.18% | -0.12 | | -$0.02 |
| 12/29/2017 | 414,029 | $8.68 | $0.13 | -0.25% | -0.54% | 0.26% | -0.13% | -0.12% | -0.09 | | -$0.01 |
| 1/2/2018 | 232,475 | $8.74 | $0.00 | 0.69% | 0.83% | -1.07% | -0.18% | 0.87% | 0.62 | | $0.08 |
| 1/3/2018 | 256,847 | $8.74 | $0.00 | 0.00% | 0.58% | -0.57% | -0.04% | 0.04% | 0.03 | | $0.00 |
| 1/4/2018 | 208,452 | $8.74 | $0.00 | 0.00% | 0.38% | -1.84% | -0.74% | 0.74% | 0.52 | | $0.06 |
| 1/5/2018 | 256,374 | $8.63 | $0.00 | -1.26% | 0.64% | -0.24% | 0.14% | -1.39% | -0.99 | | -$0.12 |
| 1/8/2018 | 295,582 | $8.79 | $0.00 | 1.85% | 0.19% | 0.39% | 0.24% | 1.62% | 1.15 | | $0.14 |
| 1/9/2018 | 153,288 | $8.68 | $0.00 | -1.25% | 0.12% | -1.24% | -0.56% | -0.69% | -0.49 | | -$0.06 |
| 1/10/2018 | 242,229 | $8.65 | $0.00 | -0.35% | -0.12% | -1.18% | -0.64% | 0.29% | 0.21 | | $0.03 |
| 1/11/2018 | 151,387 | $8.73 | $0.00 | 0.92% | 0.83% | -0.90% | -0.10% | 1.02% | 0.72 | | $0.09 |
| 1/12/2018 | 184,455 | $8.67 | $0.00 | -0.69% | 0.61% | -1.17% | -0.32% | -0.37% | -0.26 | | -$0.03 |
| 1/16/2018 | 282,967 | $8.58 | $0.00 | -1.04% | -0.45% | 0.58% | 0.05% | -1.09% | -0.77 | | -$0.09 |
| 1/17/2018 | 334,643 | $8.46 | $0.00 | -1.40% | 0.92% | 0.07% | 0.40% | -1.80% | -1.28 | | -$0.15 |
| 1/18/2018 | 300,896 | $8.38 | $0.00 | -0.95% | -0.20% | -0.94% | -0.56% | -0.39% | -0.27 | | -$0.03 |
| 1/19/2018 | 282,261 | $8.34 | $0.00 | -0.48% | 0.56% | 0.31% | 0.36% | -0.84% | -0.59 | | -$0.07 |
| 1/22/2018 | 332,773 | $8.40 | $0.00 | 0.72% | 0.78% | 0.37% | 0.48% | 0.24% | 0.17 | | $0.02 |
| 1/23/2018 | 240,018 | $8.52 | $0.00 | 1.43% | 0.24% | 1.14% | 0.62% | 0.81% | 0.58 | | $0.07 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Excess Price Change** |
| | **Farmland Common Stock** | | | | **Market Return** | **Industry Return** | **Predicted Return** | **Excess Return** | | | |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | | | | | **t-stat** | ***** | |
| 1/24/2018 | 185,911 | $8.40 | $0.00 | -1.41% | -0.13% | -0.30% | -0.23% | -1.18% | -0.84 | | -$0.10 |
| 1/25/2018 | 196,289 | $8.37 | $0.00 | -0.36% | 0.05% | -0.14% | -0.07% | -0.28% | -0.20 | | -$0.02 |
| 1/26/2018 | 219,943 | $8.26 | $0.00 | -1.31% | 1.07% | -0.80% | 0.05% | -1.37% | -0.97 | | -$0.11 |
| 1/29/2018 | 384,055 | $8.21 | $0.00 | -0.61% | -0.67% | -0.90% | -0.74% | 0.14% | 0.10 | | $0.01 |
| 1/30/2018 | 214,045 | $8.10 | $0.00 | -1.34% | -1.06% | 0.14% | -0.42% | -0.92% | -0.65 | | -$0.08 |
| 1/31/2018 | 234,413 | $8.15 | $0.00 | 0.62% | 0.00% | 1.67% | 0.76% | -0.14% | -0.10 | | -$0.01 |
| 2/1/2018 | 310,696 | $8.05 | $0.00 | -1.23% | 0.00% | -1.76% | -0.86% | -0.37% | -0.26 | | -$0.03 |
| 2/2/2018 | 434,355 | $8.01 | $0.00 | -0.50% | -2.09% | 0.39% | -0.74% | 0.24% | 0.17 | | $0.02 |
| 2/5/2018 | 423,861 | $7.65 | $0.00 | -4.49% | -3.98% | -0.18% | -1.82% | -2.68% | -1.90 | | -$0.21 |
| 2/6/2018 | 785,391 | $7.42 | $0.00 | -3.01% | 1.61% | -1.09% | 0.15% | -3.16% | -2.24 | * | -$0.24 |
| 2/7/2018 | 368,558 | $7.41 | $0.00 | -0.13% | -0.41% | -0.16% | -0.28% | 0.15% | 0.10 | | $0.01 |
| 2/8/2018 | 309,485 | $7.31 | $0.00 | -1.35% | -3.65% | -0.53% | -1.84% | 0.49% | 0.35 | | $0.04 |
| 2/9/2018 | 627,919 | $7.59 | $0.00 | 3.83% | 1.42% | 1.28% | 1.19% | 2.64% | 1.87 | | $0.19 |
| 2/12/2018 | 560,349 | $7.44 | $0.00 | -1.98% | 1.34% | -0.66% | 0.23% | -2.21% | -1.57 | | -$0.17 |
| 2/13/2018 | 351,079 | $7.32 | $0.00 | -1.61% | 0.28% | 0.41% | 0.29% | -1.90% | -1.35 | | -$0.14 |
| 2/14/2018 | 568,873 | $7.23 | $0.00 | -1.23% | 1.43% | -1.50% | -0.12% | -1.11% | -0.79 | | -$0.08 |
| 2/15/2018 | 267,991 | $7.32 | $0.00 | 1.24% | 1.21% | 0.30% | 0.63% | 0.62% | 0.44 | | $0.04 |
| 2/16/2018 | 236,583 | $7.46 | $0.00 | 1.91% | 0.07% | 0.71% | 0.34% | 1.57% | 1.11 | | $0.12 |
| 2/20/2018 | 265,040 | $7.38 | $0.00 | -1.07% | -0.59% | -0.86% | -0.69% | -0.39% | -0.27 | | -$0.03 |
| 2/21/2018 | 265,827 | $7.29 | $0.00 | -1.22% | -0.48% | -1.42% | -0.90% | -0.31% | -0.22 | | -$0.02 |
| 2/22/2018 | 205,493 | $7.36 | $0.00 | 0.96% | 0.06% | 0.98% | 0.46% | 0.50% | 0.36 | | $0.04 |
| 2/23/2018 | 187,366 | $7.51 | $0.00 | 2.04% | 1.55% | 0.64% | 0.94% | 1.10% | 0.78 | | $0.08 |
| 2/26/2018 | 328,858 | $7.58 | $0.00 | 0.93% | 1.09% | -0.41% | 0.24% | 0.69% | 0.49 | | $0.05 |
| 2/27/2018 | 295,525 | $7.67 | $0.00 | 1.19% | -1.27% | -1.47% | -1.27% | 2.46% | 1.74 | | $0.19 |
| 2/28/2018 | 297,324 | $7.52 | $0.00 | -1.96% | -1.10% | 0.52% | -0.25% | -1.71% | -1.21 | | -$0.13 |
| 3/1/2018 | 300,999 | $7.71 | $0.00 | 2.53% | -1.17% | 0.50% | -0.30% | 2.82% | 2.00 | * | $0.21 |
| 3/2/2018 | 409,337 | $7.98 | $0.00 | 3.50% | 0.66% | -0.54% | 0.00% | 3.51% | 2.49 | * | $0.27 |
| 3/5/2018 | 458,598 | $7.75 | $0.00 | -2.88% | 1.08% | 0.46% | 0.65% | -3.54% | -2.51 | * | -$0.28 |
| 3/6/2018 | 465,340 | $8.08 | $0.00 | 4.26% | 0.38% | 0.23% | 0.24% | 4.02% | 2.85 | ** | $0.31 |
| 3/7/2018 | 490,817 | $8.26 | $0.00 | 2.23% | 0.05% | 0.56% | 0.26% | 1.97% | 1.40 | | $0.16 |
| 3/8/2018 | 292,257 | $8.27 | $0.00 | 0.12% | 0.39% | 0.16% | 0.21% | -0.09% | -0.07 | | -$0.01 |
| 3/9/2018 | 345,188 | $8.61 | $0.00 | 4.11% | 1.68% | -0.55% | 0.43% | 3.68% | 2.61 | ** | $0.30 |
| 3/12/2018 | 193,929 | $8.58 | $0.00 | -0.35% | -0.06% | 0.60% | 0.23% | -0.58% | -0.41 | | -$0.05 |
| 3/13/2018 | 301,033 | $8.34 | $0.00 | -2.80% | -0.62% | 0.56% | -0.03% | -2.77% | -1.97 | * | -$0.24 |
| 3/14/2018 | 212,737 | $8.42 | $0.00 | 0.96% | -0.52% | 0.48% | -0.02% | 0.98% | 0.70 | | $0.08 |
| 3/15/2018 | 192,122 | $8.44 | $0.00 | 0.24% | -0.13% | -0.02% | -0.10% | 0.33% | 0.24 | | $0.03 |
| 3/16/2018 | 559,745 | $8.44 | $0.00 | 0.00% | 0.24% | 0.48% | 0.30% | -0.30% | -0.21 | | -$0.03 |
| 3/19/2018 | 349,270 | $8.53 | $0.00 | 1.07% | -1.35% | 0.01% | -0.60% | 1.67% | 1.18 | | $0.14 |
| 3/20/2018 | 336,445 | $8.40 | $0.00 | -1.52% | 0.14% | -0.36% | -0.14% | -1.39% | -0.98 | | -$0.12 |
| 3/21/2018 | 363,103 | $8.31 | $0.00 | -1.07% | -0.08% | -0.70% | -0.39% | -0.68% | -0.48 | | -$0.06 |
| 3/22/2018 | 303,655 | $8.43 | $0.00 | 1.44% | -2.47% | 1.21% | -0.51% | 1.96% | 1.39 | | $0.16 |
| 3/23/2018 | 204,253 | $8.25 | $0.00 | -2.14% | -2.07% | -0.23% | -1.02% | -1.11% | -0.79 | | -$0.09 |
| 3/26/2018 | 249,364 | $8.28 | $0.00 | 0.36% | 2.62% | -0.50% | 0.86% | -0.50% | -0.35 | | -$0.04 |
| 3/27/2018 | 261,085 | $8.36 | $0.00 | 0.97% | -1.74% | 1.41% | -0.11% | 1.08% | 0.76 | | $0.09 |
| 3/28/2018 | 280,183 | $8.55 | $0.00 | 2.27% | -0.25% | 2.27% | 0.94% | 1.33% | 0.95 | | $0.11 |
| 3/29/2018 | 253,218 | $8.35 | $0.13 | -0.85% | 1.35% | -0.92% | 0.11% | -0.96% | -0.68 | | -$0.08 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Dividends | Return | Return | Return | Return | Return | t-stat | * | Change |
| 4/2/2018 | 259,535 | $8.03 | $0.00 | -3.83% | -2.25% | 0.17% | -0.91% | -2.92% | -2.07 | * | -$0.24 |
| 4/3/2018 | 236,835 | $8.15 | $0.00 | 1.49% | 1.25% | -0.13% | 0.45% | 1.05% | 0.74 | | $0.08 |
| 4/4/2018 | 206,043 | $8.26 | $0.00 | 1.35% | 1.15% | 0.30% | 0.61% | 0.74% | 0.52 | | $0.06 |
| 4/5/2018 | 209,569 | $8.27 | $0.00 | 0.12% | 0.71% | -0.52% | 0.03% | 0.09% | 0.06 | | $0.01 |
| 4/6/2018 | 133,484 | $8.22 | $0.00 | -0.60% | -2.14% | 0.68% | -0.62% | 0.02% | 0.01 | | $0.00 |
| 4/9/2018 | 282,626 | $8.22 | $0.00 | 0.00% | 0.30% | -0.43% | -0.10% | 0.10% | 0.07 | | $0.01 |
| 4/10/2018 | 200,791 | $8.18 | $0.00 | -0.49% | 1.69% | -1.48% | 0.00% | -0.48% | -0.34 | | -$0.04 |
| 4/11/2018 | 149,432 | $8.15 | $0.00 | -0.37% | -0.45% | 0.55% | 0.04% | -0.41% | -0.29 | | -$0.03 |
| 4/12/2018 | 110,996 | $8.04 | $0.00 | -1.35% | 0.79% | -1.59% | -0.44% | -0.91% | -0.64 | | -$0.07 |
| 4/13/2018 | 237,992 | $8.04 | $0.00 | 0.00% | -0.32% | 0.68% | 0.16% | -0.16% | -0.11 | | -$0.01 |
| 4/16/2018 | 282,950 | $7.99 | $0.00 | -0.62% | 0.83% | 0.04% | 0.34% | -0.97% | -0.69 | | -$0.08 |
| 4/17/2018 | 237,724 | $8.06 | $0.00 | 0.88% | 1.07% | 0.45% | 0.64% | 0.23% | 0.17 | | $0.02 |
| 4/18/2018 | 277,277 | $8.12 | $0.00 | 0.74% | 0.12% | -0.27% | -0.10% | 0.85% | 0.60 | | $0.07 |
| 4/19/2018 | 159,526 | $8.10 | $0.00 | -0.25% | -0.56% | -1.08% | -0.78% | 0.53% | 0.38 | | $0.04 |
| 4/20/2018 | 219,015 | $7.85 | $0.00 | -3.09% | -0.80% | -0.30% | -0.52% | -2.57% | -1.82 | | -$0.21 |
| 4/23/2018 | 310,607 | $7.69 | $0.00 | -2.04% | -0.02% | 0.07% | 0.00% | -2.04% | -1.44 | | -$0.16 |
| 4/24/2018 | 315,670 | $7.53 | $0.00 | -2.08% | -1.24% | 1.13% | -0.03% | -2.06% | -1.46 | | -$0.16 |
| 4/25/2018 | 365,353 | $7.76 | $0.00 | 3.05% | 0.12% | -0.20% | -0.07% | 3.12% | 2.21 | * | $0.24 |
| 4/26/2018 | 140,223 | $7.62 | $0.00 | -1.80% | 0.97% | 0.57% | 0.66% | -2.46% | -1.74 | | -$0.19 |
| 4/27/2018 | 167,001 | $7.55 | $0.00 | -0.92% | 0.08% | 1.35% | 0.64% | -1.56% | -1.11 | | -$0.12 |
| 4/30/2018 | 226,636 | $7.62 | $0.00 | 0.93% | -0.80% | 0.23% | -0.26% | 1.19% | 0.84 | | $0.09 |
| 5/1/2018 | 190,966 | $7.54 | $0.00 | -1.05% | 0.27% | 0.48% | 0.31% | -1.36% | -0.97 | | -$0.10 |
| 5/2/2018 | 130,393 | $7.52 | $0.00 | -0.27% | -0.61% | 0.10% | -0.24% | -0.02% | -0.02 | | $0.00 |
| 5/3/2018 | 153,929 | $7.40 | $0.00 | -1.60% | -0.24% | 0.26% | -0.01% | -1.59% | -1.13 | | -$0.12 |
| 5/4/2018 | 153,160 | $7.40 | $0.00 | 0.00% | 1.31% | 0.19% | 0.62% | -0.62% | -0.44 | | -$0.05 |
| 5/7/2018 | 178,002 | $7.59 | $0.00 | 2.57% | 0.43% | 0.30% | 0.30% | 2.27% | 1.61 | | $0.17 |
| 5/8/2018 | 196,988 | $7.64 | $0.00 | 0.66% | 0.04% | -0.68% | -0.33% | 0.99% | 0.70 | | $0.08 |
| 5/9/2018 | 109,927 | $7.64 | $0.00 | 0.00% | 0.92% | 0.08% | 0.40% | -0.40% | -0.29 | | -$0.03 |
| 5/10/2018 | 368,620 | $8.04 | $0.00 | 5.24% | 0.88% | 0.28% | 0.48% | 4.75% | 3.37 | ** | $0.36 |
| 5/11/2018 | 171,862 | $8.12 | $0.00 | 1.00% | 0.18% | -0.51% | -0.19% | 1.18% | 0.84 | | $0.10 |
| 5/14/2018 | 290,752 | $7.71 | $0.00 | -5.05% | 0.04% | -0.80% | -0.39% | -4.66% | -3.30 | ** | -$0.38 |
| 5/15/2018 | 309,483 | $7.82 | $0.00 | 1.43% | -0.60% | -1.13% | -0.82% | 2.24% | 1.59 | | $0.17 |
| 5/16/2018 | 149,792 | $7.86 | $0.00 | 0.51% | 0.48% | -0.57% | -0.09% | 0.60% | 0.43 | | $0.05 |
| 5/17/2018 | 215,255 | $8.09 | $0.00 | 2.93% | 0.01% | -0.47% | -0.25% | 3.17% | 2.25 | * | $0.25 |
| 5/18/2018 | 280,226 | $8.21 | $0.00 | 1.48% | -0.20% | 0.32% | 0.04% | 1.45% | 1.03 | | $0.12 |
| 5/21/2018 | 265,449 | $8.32 | $0.00 | 1.34% | 0.74% | 0.58% | 0.57% | 0.77% | 0.55 | | $0.06 |
| 5/22/2018 | 266,756 | $8.37 | $0.00 | 0.60% | -0.37% | 0.37% | -0.01% | 0.61% | 0.43 | | $0.05 |
| 5/23/2018 | 149,785 | $8.27 | $0.00 | -1.19% | 0.30% | 0.74% | 0.45% | -1.64% | -1.16 | | -$0.14 |
| 5/24/2018 | 191,134 | $8.40 | $0.00 | 1.57% | -0.16% | -0.16% | -0.17% | 1.74% | 1.24 | | $0.14 |
| 5/25/2018 | 83,191 | $8.41 | $0.00 | 0.12% | -0.20% | 0.56% | 0.15% | -0.04% | -0.02 | | $0.00 |
| 5/29/2018 | 315,233 | $8.54 | $0.00 | 1.55% | -1.01% | 1.10% | 0.06% | 1.48% | 1.05 | | $0.12 |
| 5/30/2018 | 229,832 | $8.50 | $0.00 | -0.47% | 1.30% | 0.47% | 0.75% | -1.22% | -0.86 | | -$0.10 |
| 5/31/2018 | 266,477 | $8.51 | $0.00 | 0.12% | -0.69% | 0.12% | -0.27% | 0.38% | 0.27 | | $0.03 |
| 6/1/2018 | 241,963 | $8.54 | $0.00 | 0.35% | 1.05% | -0.29% | 0.28% | 0.07% | 0.05 | | $0.01 |
| 6/4/2018 | 186,490 | $8.51 | $0.00 | -0.35% | 0.47% | 0.56% | 0.44% | -0.79% | -0.56 | | -$0.07 |
| 6/5/2018 | 209,715 | $8.64 | $0.00 | 1.53% | 0.15% | -0.49% | -0.20% | 1.72% | 1.22 | | $0.15 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **\*** | **Change** |
| 6/6/2018 | 159,415 | $8.68 | $0.00 | 0.46% | 0.85% | -0.31% | 0.19% | 0.27% | 0.19 | | $0.02 |
| 6/7/2018 | 155,765 | $8.71 | $0.00 | 0.35% | -0.09% | 0.04% | -0.05% | 0.39% | 0.28 | | $0.03 |
| 6/8/2018 | 179,983 | $8.70 | $0.00 | -0.11% | 0.33% | 0.13% | 0.17% | -0.29% | -0.20 | | -$0.03 |
| 6/11/2018 | 136,333 | $8.72 | $0.00 | 0.23% | 0.10% | -0.19% | -0.07% | 0.30% | 0.21 | | $0.03 |
| 6/12/2018 | 515,426 | $8.94 | $0.00 | 2.52% | 0.22% | 0.43% | 0.27% | 2.25% | 1.60 | | $0.20 |
| 6/13/2018 | 174,243 | $8.88 | $0.00 | -0.67% | -0.41% | -1.62% | -0.97% | 0.30% | 0.21 | | $0.03 |
| 6/14/2018 | 165,965 | $8.99 | $0.00 | 1.24% | 0.30% | 0.74% | 0.45% | 0.79% | 0.56 | | $0.07 |
| 6/15/2018 | 252,795 | $8.95 | $0.00 | -0.44% | -0.08% | -0.08% | -0.10% | -0.35% | -0.25 | | -$0.03 |
| 6/18/2018 | 193,173 | $9.00 | $0.00 | 0.56% | -0.11% | 0.19% | 0.01% | 0.55% | 0.39 | | $0.05 |
| 6/19/2018 | 351,042 | $9.02 | $0.00 | 0.22% | -0.37% | 0.20% | -0.09% | 0.31% | 0.22 | | $0.03 |
| 6/20/2018 | 407,292 | $9.12 | $0.00 | 1.11% | 0.26% | 0.90% | 0.51% | 0.60% | 0.42 | | $0.05 |
| 6/21/2018 | 199,831 | $9.07 | $0.00 | -0.55% | -0.69% | 0.92% | 0.11% | -0.66% | -0.47 | | -$0.06 |
| 6/22/2018 | 332,641 | $9.08 | $0.00 | 0.11% | 0.15% | 0.59% | 0.31% | -0.20% | -0.14 | | -$0.02 |
| 6/25/2018 | 180,941 | $9.02 | $0.00 | -0.66% | -1.44% | 0.82% | -0.26% | -0.40% | -0.29 | | -$0.04 |
| 6/26/2018 | 280,579 | $9.16 | $0.00 | 1.55% | 0.27% | 0.14% | 0.15% | 1.40% | 0.99 | | $0.13 |
| 6/27/2018 | 101,859 | $9.11 | $0.00 | -0.55% | -0.97% | 0.22% | -0.34% | -0.21% | -0.15 | | -$0.02 |
| 6/28/2018 | 185,522 | $8.98 | $0.00 | -1.43% | 0.62% | 0.54% | 0.49% | -1.92% | -1.36 | | -$0.17 |
| 6/29/2018 | 259,770 | $8.80 | $0.13 | -0.58% | 0.07% | 0.08% | 0.04% | -0.62% | -0.44 | | -$0.06 |
| 7/2/2018 | 161,637 | $8.67 | $0.00 | -1.48% | 0.34% | -0.66% | -0.20% | -1.28% | -0.91 | | -$0.11 |
| 7/3/2018 | 114,722 | $8.81 | $0.00 | 1.61% | -0.39% | 0.98% | 0.27% | 1.34% | 0.95 | | $0.12 |
| 7/5/2018 | 175,793 | $8.90 | $0.00 | 1.02% | 0.89% | 0.61% | 0.64% | 0.38% | 0.27 | | $0.03 |
| 7/6/2018 | 139,971 | $8.87 | $0.00 | -0.34% | 0.87% | -0.14% | 0.28% | -0.62% | -0.44 | | -$0.05 |
| 7/9/2018 | 231,145 | $8.73 | $0.00 | -1.58% | 0.88% | -1.44% | -0.33% | -1.25% | -0.89 | | -$0.11 |
| 7/10/2018 | 234,163 | $8.65 | $0.00 | -0.92% | 0.25% | 0.09% | 0.12% | -1.04% | -0.73 | | -$0.09 |
| 7/11/2018 | 7,347,391 | $5.28 | $0.00 | -38.96% | -0.70% | 0.24% | -0.22% | -38.74% | -27.47 | \*\* | -$3.35 |
| 7/12/2018 | 4,217,825 | $6.24 | $0.00 | 18.18% | 0.82% | -0.37% | 0.15% | 18.03% | 12.79 | \*\* | $0.95 |
| 7/13/2018 | 874,509 | $6.24 | $0.00 | 0.00% | 0.07% | -0.27% | -0.13% | 0.13% | 0.09 | | $0.01 |
| 7/16/2018 | 596,652 | $6.10 | $0.00 | -2.24% | -0.18% | -0.42% | -0.30% | -1.94% | -1.38 | | -$0.12 |
| 7/17/2018 | 1,318,289 | $6.24 | $0.00 | 2.30% | 0.43% | -0.95% | -0.29% | 2.59% | 1.83 | | $0.16 |
| 7/18/2018 | 758,007 | $6.56 | $0.00 | 5.13% | 0.24% | -0.63% | -0.22% | 5.35% | 3.80 | \*\* | $0.33 |
| 7/19/2018 | 613,948 | $6.61 | $0.00 | 0.76% | -0.27% | 1.28% | 0.46% | 0.30% | 0.21 | | $0.02 |
| 7/20/2018 | 500,162 | $6.50 | $0.00 | -1.66% | -0.14% | -0.78% | -0.45% | -1.21% | -0.86 | | -$0.08 |
| 7/23/2018 | 472,478 | $6.57 | $0.00 | 1.08% | 0.15% | -0.27% | -0.09% | 1.17% | 0.83 | | $0.08 |
| 7/24/2018 | 428,365 | $6.45 | $0.00 | -1.83% | 0.22% | -0.61% | -0.22% | -1.60% | -1.14 | | -$0.11 |
| 7/25/2018 | 212,868 | $6.54 | $0.00 | 1.40% | 0.84% | 0.14% | 0.40% | 1.00% | 0.71 | | $0.06 |
| 7/26/2018 | 483,004 | $6.78 | $0.00 | 3.67% | -0.18% | 0.42% | 0.10% | 3.57% | 2.53 | \* | $0.23 |
| 7/27/2018 | 389,372 | $6.53 | $0.00 | -3.69% | -0.81% | -0.46% | -0.59% | -3.10% | -2.20 | \* | -$0.21 |
| 7/30/2018 | 296,551 | $6.62 | $0.00 | 1.38% | -0.62% | 0.58% | -0.02% | 1.40% | 0.99 | | $0.09 |
| 7/31/2018 | 357,216 | $6.74 | $0.00 | 1.81% | 0.58% | 1.28% | 0.82% | 0.99% | 0.70 | | $0.07 |

**Exhibit 3**
**Farmland Partners, Inc. Common Stock Daily Trading Statistics**
**November 12, 2015, through July 31, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Dividends** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **\*** | **Change** |

Notes:

Source: Exhibit 5 to Edwards Report.

[1] Trading Date.

[2] Reported Volume. Source: Bloomberg.

[3] Closing Price. Source: Bloomberg.

[4] Dividends on Farmland Partners, Inc. Common Stock. Source: Bloomberg.

[5] = ([3] + [4]) / prior [3] - 1.

[6] Market Return is the return on the FTSE Russell 3000 Total Return Index (Bloomberg ticker: RU30INTR). Source: Bloomberg.

[7] Industry Return is the return on the FTSE Nareit Composite Total Return Index (Bloomberg Ticker: FNCOTR) orthogonalized against the market return. Source: Bloomberg.

[8] = Intercept + Market Beta x [6] + Industry Beta x [7].

[9] = [5] - [8].

[10] = [9] / {the standard error from market model}.

[11] \*\* and \* denote statistical significance at the 1% and 5% levels, respectively.

[12] = [9] x prior [3].

**Exhibit 4**
**Computation of Artificial Inflation Scaling Percentage For Farmland Partners, Inc. Common Stock**
*(Loan amounts in thousands)*

| | Borrower | Loan Filing Date / Issue Date | Reaction Dates for Hypothetical, Full-Truth Disclosures (Form 10-Q and 10-K) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/12/2015 11/12/2015 | 3/15/2016 3/16/2016 | 5/10/2016 5/11/2016 | 8/9/2016 8/9/2016 | 11/7/2016 11/8/2016 | 2/23/2017 2/24/2017 | 5/10/2017 5/10/2017 | 7/21/2017 7/21/2017 | 11/9/2017 11/10/2017 | 3/5/2018 3/5/2018 | 5/10/2018 5/11/2018 |
| [1] | Ryan Niebur | 10/30/2015 | $980 | $980 | $980 | $980 | $980 | $980 | $240 | $240 | $240 | $240 | $240 |
| [2] | Ryan Niebur | 3/16/2017 | | | | | | | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 |
| [3] | Jesse Hough | 7/25/2017 | | | | | | | | | $100 | | |
| [4] | Jesse Hough | 8/25/2017 | | | | | | | | | $669 | | |
| [5] | Jesse Hough | 1/18/2018 | | | | | | | | | | $5,250 | $5,250 |
| [6] | Total Dollar Amount Outstanding | | $980 | $980 | $980 | $980 | $980 | $980 | $2,434 | $2,434 | $3,203 | $7,684 | $7,684 |
| [7] | % of Total Dollar Amount Outstanding @ May 11, 2018 | | 12.8% | 12.8% | 12.8% | 12.8% | 12.8% | 12.8% | 31.7% | 31.7% | 41.7% | 100.0% | 100.0% |

Notes:
Source for reaction dates: Figure 9 to Report; and SEC EDGAR. For filings with an "Accepted" time after the market closed, reaction dates are set to the next trading date.
[1] Source: Complaint, ¶80.
[2] Source: Complaint, ¶81.
[3] Source: Complaint, ¶76.
[4] Source: Complaint, ¶77.
[5] Source: Complaint, ¶78.
[6] = sum of [1] through [5] for each date.
[7] = [6] for each date divided by [6] as of May 11, 2018.

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | **Return** | **Change** | **%** | **Dollar** | **Percentage TV** | **Percentage** | | **Percentages** | **Inflation** | **True Value** |
| 11/12/2015 | $10.92 | $0.00 | -0.55% | 0.00% | $0.00 | 0% | $1.91 | $8.83 | $2.09 | | 12.8% | $0.24 | $10.68 |
| 11/13/2015 | $10.85 | $0.00 | -0.64% | -0.01% | $0.00 | 0% | $1.91 | $8.77 | $2.08 | | 12.8% | $0.24 | $10.61 |
| 11/16/2015 | $10.73 | $0.00 | -1.13% | -1.80% | -$0.20 | 0% | $1.91 | $8.67 | $2.05 | | 12.8% | $0.24 | $10.48 |
| 11/17/2015 | $10.80 | $0.00 | 0.67% | 0.68% | $0.07 | 0% | $1.91 | $8.73 | $2.07 | | 12.8% | $0.24 | $10.56 |
| 11/18/2015 | $10.92 | $0.00 | 1.11% | 0.46% | $0.05 | 0% | $1.91 | $8.83 | $2.09 | | 12.8% | $0.24 | $10.68 |
| 11/19/2015 | $11.04 | $0.00 | 1.10% | 1.02% | $0.11 | 0% | $1.91 | $8.93 | $2.11 | | 12.8% | $0.24 | $10.80 |
| 11/20/2015 | $11.14 | $0.00 | 0.91% | 0.38% | $0.04 | 0% | $1.91 | $9.01 | $2.13 | | 12.8% | $0.24 | $10.90 |
| 11/23/2015 | $11.22 | $0.00 | 0.72% | 0.69% | $0.08 | 0% | $1.91 | $9.07 | $2.15 | | 12.8% | $0.24 | $10.98 |
| 11/24/2015 | $11.07 | $0.00 | -1.34% | -1.12% | -$0.13 | 0% | $1.91 | $8.95 | $2.12 | | 12.8% | $0.24 | $10.83 |
| 11/25/2015 | $11.15 | $0.00 | 0.72% | 0.55% | $0.06 | 0% | $1.91 | $9.02 | $2.13 | | 12.8% | $0.24 | $10.91 |
| 11/27/2015 | $11.01 | $0.00 | -1.26% | -1.64% | -$0.18 | 0% | $1.91 | $8.90 | $2.11 | | 12.8% | $0.24 | $10.77 |
| 11/30/2015 | $11.39 | $0.00 | 3.45% | 3.87% | $0.43 | 0% | $1.91 | $9.21 | $2.18 | | 12.8% | $0.24 | $11.15 |
| 12/1/2015 | $11.22 | $0.00 | -1.49% | -2.19% | -$0.25 | 0% | $1.91 | $9.07 | $2.15 | | 12.8% | $0.24 | $10.98 |
| 12/2/2015 | $11.22 | $0.00 | 0.00% | 1.09% | $0.12 | 0% | $1.91 | $9.07 | $2.15 | | 12.8% | $0.24 | $10.98 |
| 12/3/2015 | $11.15 | $0.00 | -0.62% | 0.27% | $0.03 | 0% | $1.91 | $9.02 | $2.13 | | 12.8% | $0.24 | $10.91 |
| 12/4/2015 | $11.29 | $0.00 | 1.26% | 0.28% | $0.03 | 0% | $1.91 | $9.13 | $2.16 | | 12.8% | $0.24 | $11.05 |
| 12/7/2015 | $11.35 | $0.00 | 0.53% | 0.80% | $0.09 | 0% | $1.91 | $9.18 | $2.17 | | 12.8% | $0.24 | $11.11 |
| 12/8/2015 | $11.25 | $0.00 | -0.88% | -0.69% | -$0.08 | 0% | $1.91 | $9.10 | $2.15 | | 12.8% | $0.24 | $11.01 |
| 12/9/2015 | $11.17 | $0.00 | -0.71% | -0.30% | -$0.03 | 0% | $1.91 | $9.03 | $2.14 | | 12.8% | $0.24 | $10.93 |
| 12/10/2015 | $10.99 | $0.00 | -1.61% | -1.31% | -$0.15 | 0% | $1.91 | $8.89 | $2.10 | | 12.8% | $0.24 | $10.75 |
| 12/11/2015 | $10.71 | $0.00 | -2.55% | -2.13% | -$0.23 | 0% | $1.91 | $8.66 | $2.05 | | 12.8% | $0.24 | $10.47 |
| 12/14/2015 | $10.60 | $0.00 | -1.03% | -1.12% | -$0.12 | 0% | $1.91 | $8.57 | $2.03 | | 12.8% | $0.24 | $10.36 |
| 12/15/2015 | $10.89 | $0.00 | 2.74% | 2.11% | $0.22 | 0% | $1.91 | $8.81 | $2.08 | | 12.8% | $0.24 | $10.65 |
| 12/16/2015 | $11.13 | $0.00 | 2.20% | 1.11% | $0.12 | 0% | $1.91 | $9.00 | $2.13 | | 12.8% | $0.24 | $10.89 |
| 12/17/2015 | $11.07 | $0.00 | -0.54% | -0.15% | -$0.02 | 0% | $1.91 | $8.95 | $2.12 | | 12.8% | $0.24 | $10.83 |
| 12/18/2015 | $10.99 | $0.00 | -0.72% | 0.04% | $0.00 | 0% | $1.91 | $8.89 | $2.10 | | 12.8% | $0.24 | $10.75 |
| 12/21/2015 | $10.96 | $0.00 | -0.27% | -0.56% | -$0.06 | 0% | $1.91 | $8.86 | $2.10 | | 12.8% | $0.24 | $10.72 |
| 12/22/2015 | $10.96 | $0.00 | 0.00% | -0.30% | -$0.03 | 0% | $1.91 | $8.86 | $2.10 | | 12.8% | $0.24 | $10.72 |
| 12/23/2015 | $10.93 | $0.00 | -0.27% | -0.90% | -$0.10 | 0% | $1.91 | $8.84 | $2.09 | | 12.8% | $0.24 | $10.69 |
| 12/24/2015 | $10.96 | $0.00 | 0.27% | 0.34% | $0.04 | 0% | $1.91 | $8.86 | $2.10 | | 12.8% | $0.24 | $10.72 |
| 12/28/2015 | $11.17 | $0.00 | 1.92% | 1.76% | $0.19 | 0% | $1.91 | $9.03 | $2.14 | | 12.8% | $0.24 | $10.93 |
| 12/29/2015 | $11.07 | $0.00 | -0.90% | -1.46% | -$0.16 | 0% | $1.91 | $8.95 | $2.12 | | 12.8% | $0.24 | $10.83 |
| 12/30/2015 | $10.77 | $0.13 | -1.56% | -1.19% | -$0.13 | 0% | $1.91 | $8.68 | $2.09 | | 12.8% | $0.24 | $10.53 |
| 12/31/2015 | $10.97 | $0.00 | 1.86% | 2.38% | $0.26 | 0% | $1.91 | $8.85 | $2.12 | | 12.8% | $0.24 | $10.73 |
| 1/4/2016 | $10.78 | $0.00 | -1.73% | -1.02% | -$0.11 | 0% | $1.91 | $8.69 | $2.09 | | 12.8% | $0.24 | $10.54 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | **Return** | **Change** | **%** | Dollar | Percentage TV | Percentage | | **Percentages** | Inflation | True Value |
| 1/5/2016 | $11.05 | $0.00 | 2.50% | 1.60% | $0.17 | 0% | $1.91 | $8.91 | 2.14 | | 12.8% | $0.24 | $10.81 |
| 1/6/2016 | $10.99 | $0.00 | -0.54% | -0.18% | -$0.02 | 0% | $1.91 | $8.86 | 2.13 | | 12.8% | $0.24 | $10.75 |
| 1/7/2016 | $10.77 | $0.00 | -2.00% | -0.75% | -$0.08 | 0% | $1.91 | $8.68 | 2.09 | | 12.8% | $0.24 | $10.53 |
| 1/8/2016 | $10.65 | $0.00 | -1.11% | -0.32% | -$0.03 | 0% | $1.91 | $8.59 | 2.06 | | 12.8% | $0.24 | $10.41 |
| 1/11/2016 | $10.80 | $0.00 | 1.41% | 1.19% | $0.13 | 0% | $1.91 | $8.71 | 2.09 | | 12.8% | $0.24 | $10.56 |
| 1/12/2016 | $10.54 | $0.00 | -2.41% | -2.11% | -$0.23 | 0% | $1.91 | $8.50 | 2.04 | | 12.8% | $0.24 | $10.30 |
| 1/13/2016 | $10.66 | $0.00 | 1.14% | 2.20% | $0.23 | 0% | $1.91 | $8.60 | 2.06 | | 12.8% | $0.24 | $10.42 |
| 1/14/2016 | $10.82 | $0.00 | 1.50% | 1.40% | $0.15 | 0% | $1.91 | $8.72 | 2.10 | | 12.8% | $0.24 | $10.58 |
| 1/15/2016 | $10.51 | $0.00 | -2.87% | -2.02% | -$0.22 | 0% | $1.91 | $8.47 | 2.04 | | 12.8% | $0.24 | $10.27 |
| 1/19/2016 | $10.42 | $0.00 | -0.86% | -1.01% | -$0.11 | 0% | $1.91 | $8.40 | 2.02 | | 12.8% | $0.24 | $10.18 |
| 1/20/2016 | $10.35 | $0.00 | -0.67% | 0.73% | $0.08 | 0% | $1.91 | $8.35 | 2.00 | | 12.8% | $0.24 | $10.11 |
| 1/21/2016 | $10.39 | $0.00 | 0.39% | 0.06% | $0.01 | 0% | $1.91 | $8.38 | 2.01 | | 12.8% | $0.24 | $10.15 |
| 1/22/2016 | $10.20 | $0.00 | -1.83% | -3.38% | -$0.35 | 0% | $1.91 | $8.22 | 1.98 | | 12.8% | $0.24 | $9.96 |
| 1/25/2016 | $10.06 | $0.00 | -1.37% | -0.71% | -$0.07 | 0% | $1.91 | $8.11 | 1.95 | | 12.8% | $0.24 | $9.82 |
| 1/26/2016 | $10.32 | $0.00 | 2.58% | 1.38% | $0.14 | 0% | $1.91 | $8.32 | 2.00 | | 12.8% | $0.24 | $10.08 |
| 1/27/2016 | $10.28 | $0.00 | -0.39% | 0.57% | $0.06 | 0% | $1.91 | $8.29 | 1.99 | | 12.8% | $0.24 | $10.04 |
| 1/28/2016 | $10.36 | $0.00 | 0.78% | 1.00% | $0.10 | 0% | $1.91 | $8.35 | 2.01 | | 12.8% | $0.24 | $10.12 |
| 1/29/2016 | $10.46 | $0.00 | 0.97% | -0.35% | -$0.04 | 0% | $1.91 | $8.43 | 2.03 | | 12.8% | $0.24 | $10.22 |
| 2/1/2016 | $10.51 | $0.00 | 0.48% | 0.48% | $0.05 | 0% | $1.91 | $8.47 | 2.04 | | 12.8% | $0.24 | $10.27 |
| 2/2/2016 | $10.06 | $0.00 | -4.28% | -3.55% | -$0.37 | 0% | $1.91 | $8.11 | 1.95 | | 12.8% | $0.24 | $9.82 |
| 2/3/2016 | $10.03 | $0.00 | -0.30% | -0.65% | -$0.07 | 0% | $1.91 | $8.09 | 1.94 | | 12.8% | $0.24 | $9.79 |
| 2/4/2016 | $10.64 | $0.00 | 6.08% | 6.04% | $0.61 | 0% | $1.91 | $8.58 | 2.06 | | 12.8% | $0.24 | $10.40 |
| 2/5/2016 | $10.63 | $0.00 | -0.09% | 1.15% | $0.12 | 0% | $1.91 | $8.57 | 2.06 | | 12.8% | $0.24 | $10.39 |
| 2/8/2016 | $10.54 | $0.00 | -0.85% | 0.70% | $0.07 | 0% | $1.91 | $8.50 | 2.04 | | 12.8% | $0.24 | $10.30 |
| 2/9/2016 | $10.48 | $0.00 | -0.57% | 0.27% | $0.03 | 0% | $1.91 | $8.45 | 2.03 | | 12.8% | $0.24 | $10.24 |
| 2/10/2016 | $10.36 | $0.00 | -1.15% | -1.39% | -$0.15 | 0% | $1.91 | $8.35 | 2.01 | | 12.8% | $0.24 | $10.12 |
| 2/11/2016 | $10.30 | $0.00 | -0.58% | 0.25% | $0.03 | 0% | $1.91 | $8.30 | 2.00 | | 12.8% | $0.24 | $10.06 |
| 2/12/2016 | $10.25 | $0.00 | -0.49% | -1.26% | -$0.13 | 0% | $1.91 | $8.26 | 1.99 | | 12.8% | $0.24 | $10.01 |
| 2/16/2016 | $10.32 | $0.00 | 0.68% | -0.38% | -$0.04 | 0% | $1.91 | $8.32 | 2.00 | | 12.8% | $0.24 | $10.08 |
| 2/17/2016 | $10.45 | $0.00 | 1.26% | 0.65% | $0.07 | 0% | $1.91 | $8.43 | 2.02 | | 12.8% | $0.24 | $10.21 |
| 2/18/2016 | $10.51 | $0.00 | 0.57% | 0.25% | $0.03 | 0% | $1.91 | $8.47 | 2.04 | | 12.8% | $0.24 | $10.27 |
| 2/19/2016 | $10.51 | $0.00 | 0.00% | -0.15% | -$0.02 | 0% | $1.91 | $8.47 | 2.04 | | 12.8% | $0.24 | $10.27 |
| 2/22/2016 | $10.50 | $0.00 | -0.10% | -0.77% | -$0.08 | 0% | $1.91 | $8.47 | 2.03 | | 12.8% | $0.24 | $10.26 |
| 2/23/2016 | $10.55 | $0.00 | 0.48% | 0.79% | $0.08 | 0% | $1.91 | $8.51 | 2.04 | | 12.8% | $0.24 | $10.31 |
| 2/24/2016 | $10.52 | $0.00 | -0.28% | -0.34% | -$0.04 | 0% | $1.91 | $8.48 | 2.04 | | 12.8% | $0.24 | $10.28 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 2/25/2016 | $10.68 | $0.00 | 1.52% | 0.51% | $0.05 | 0% | $1.91 | $8.61 | 2.07 | | 12.8% | $0.24 | $10.44 |
| 2/26/2016 | $10.93 | $0.00 | 2.34% | 2.60% | $0.28 | 0% | $1.91 | $8.81 | 2.12 | | 12.8% | $0.24 | $10.69 |
| 2/29/2016 | $10.96 | $0.00 | 0.27% | 0.42% | $0.05 | 0% | $1.91 | $8.84 | 2.12 | | 12.8% | $0.24 | $10.72 |
| 3/1/2016 | $11.00 | $0.00 | 0.36% | -1.08% | -$0.12 | 0% | $1.91 | $8.87 | 2.13 | | 12.8% | $0.24 | $10.76 |
| 3/2/2016 | $11.05 | $0.00 | 0.45% | 0.06% | $0.01 | 0% | $1.91 | $8.91 | 2.14 | | 12.8% | $0.24 | $10.81 |
| 3/3/2016 | $10.87 | $0.00 | -1.63% | -1.90% | -$0.21 | 0% | $1.91 | $8.76 | 2.11 | | 12.8% | $0.24 | $10.63 |
| 3/4/2016 | $10.74 | $0.00 | -1.20% | -1.25% | -$0.14 | 0% | $1.91 | $8.66 | 2.08 | | 12.8% | $0.24 | $10.50 |
| 3/7/2016 | $10.79 | $0.00 | 0.47% | 0.36% | $0.04 | 0% | $1.91 | $8.70 | 2.09 | | 12.8% | $0.24 | $10.55 |
| 3/8/2016 | $10.86 | $0.00 | 0.65% | 1.31% | $0.14 | 0% | $1.91 | $8.76 | 2.10 | | 12.8% | $0.24 | $10.62 |
| 3/9/2016 | $10.81 | $0.00 | -0.46% | -0.65% | -$0.07 | 0% | $1.91 | $8.72 | 2.09 | | 12.8% | $0.24 | $10.57 |
| 3/10/2016 | $10.75 | $0.00 | -0.56% | -0.36% | -$0.04 | 0% | $1.91 | $8.67 | 2.08 | | 12.8% | $0.24 | $10.51 |
| 3/11/2016 | $10.73 | $0.00 | -0.19% | -1.48% | -$0.16 | 0% | $1.91 | $8.65 | 2.08 | | 12.8% | $0.24 | $10.49 |
| 3/14/2016 | $10.73 | $0.00 | 0.00% | 0.10% | $0.01 | 0% | $1.91 | $8.65 | 2.08 | | 12.8% | $0.24 | $10.49 |
| 3/15/2016 | $10.69 | $0.00 | -0.37% | -0.30% | -$0.03 | 0% | $1.91 | $8.62 | 2.07 | | 12.8% | $0.24 | $10.45 |
| 3/16/2016 | $10.72 | $0.00 | 0.28% | -0.31% | -$0.03 | 0% | $1.91 | $8.64 | 2.08 | | 12.8% | $0.24 | $10.48 |
| 3/17/2016 | $10.70 | $0.00 | -0.19% | -0.94% | -$0.10 | 0% | $1.91 | $8.63 | 2.07 | | 12.8% | $0.24 | $10.46 |
| 3/18/2016 | $10.73 | $0.00 | 0.28% | 0.44% | $0.05 | 0% | $1.91 | $8.65 | 2.08 | | 12.8% | $0.24 | $10.49 |
| 3/21/2016 | $10.73 | $0.00 | 0.00% | 0.36% | $0.04 | 0% | $1.91 | $8.65 | 2.08 | | 12.8% | $0.24 | $10.49 |
| 3/22/2016 | $10.76 | $0.00 | 0.28% | 0.29% | $0.03 | 0% | $1.91 | $8.68 | 2.08 | | 12.8% | $0.24 | $10.52 |
| 3/23/2016 | $10.73 | $0.00 | -0.28% | 0.15% | $0.02 | 0% | $1.91 | $8.65 | 2.08 | | 12.8% | $0.24 | $10.49 |
| 3/24/2016 | $10.74 | $0.00 | 0.09% | 0.07% | $0.01 | 0% | $1.91 | $8.66 | 2.08 | | 12.8% | $0.24 | $10.50 |
| 3/28/2016 | $10.79 | $0.00 | 0.47% | 0.11% | $0.01 | 0% | $1.91 | $8.70 | 2.09 | | 12.8% | $0.24 | $10.55 |
| 3/29/2016 | $10.74 | $0.00 | -0.46% | -1.54% | -$0.17 | 0% | $1.91 | $8.66 | 2.08 | | 12.8% | $0.24 | $10.50 |
| 3/30/2016 | $10.74 | $0.13 | 1.19% | 1.26% | $0.14 | 0% | $1.91 | $8.64 | 2.10 | | 12.8% | $0.24 | $10.50 |
| 3/31/2016 | $10.73 | $0.00 | -0.09% | -0.35% | -$0.04 | 0% | $1.91 | $8.63 | 2.10 | | 12.8% | $0.24 | $10.49 |
| 4/1/2016 | $10.75 | $0.00 | 0.19% | 0.15% | $0.02 | 0% | $1.91 | $8.64 | 2.11 | | 12.8% | $0.24 | $10.51 |
| 4/4/2016 | $10.85 | $0.00 | 0.93% | 1.08% | $0.12 | 0% | $1.91 | $8.72 | 2.13 | | 12.8% | $0.24 | $10.61 |
| 4/5/2016 | $10.84 | $0.00 | -0.09% | 0.34% | $0.04 | 0% | $1.91 | $8.72 | 2.12 | | 12.8% | $0.24 | $10.60 |
| 4/6/2016 | $10.82 | $0.00 | -0.18% | -0.43% | -$0.05 | 0% | $1.91 | $8.70 | 2.12 | | 12.8% | $0.24 | $10.58 |
| 4/7/2016 | $10.74 | $0.00 | -0.74% | -0.28% | -$0.03 | 0% | $1.91 | $8.64 | 2.10 | | 12.8% | $0.24 | $10.50 |
| 4/8/2016 | $10.75 | $0.00 | 0.09% | -0.23% | -$0.03 | 0% | $1.91 | $8.64 | 2.11 | | 12.8% | $0.24 | $10.51 |
| 4/11/2016 | $10.75 | $0.00 | 0.00% | 0.14% | $0.01 | 0% | $1.91 | $8.64 | 2.11 | | 12.8% | $0.24 | $10.51 |
| 4/12/2016 | $10.81 | $0.00 | 0.56% | 0.17% | $0.02 | 0% | $1.91 | $8.69 | 2.12 | | 12.8% | $0.24 | $10.57 |
| 4/13/2016 | $10.87 | $0.00 | 0.56% | 0.56% | $0.06 | 0% | $1.91 | $8.74 | 2.13 | | 12.8% | $0.24 | $10.63 |
| 4/14/2016 | $10.77 | $0.00 | -0.92% | -0.62% | -$0.07 | 0% | $1.91 | $8.66 | 2.11 | | 12.8% | $0.24 | $10.53 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 4/15/2016 | $10.76 | $0.00 | -0.09% | -0.38% | -$0.04 | 0% | $1.91 | $8.65 | $2.11 | | 12.8% | $0.24 | $10.52 |
| 4/18/2016 | $10.66 | $0.00 | -0.93% | -1.17% | -$0.13 | 0% | $1.91 | $8.57 | $2.09 | | 12.8% | $0.24 | $10.42 |
| 4/19/2016 | $10.83 | $0.00 | 1.59% | 1.53% | $0.16 | 0% | $1.91 | $8.71 | $2.12 | | 12.8% | $0.24 | $10.59 |
| 4/20/2016 | $10.74 | $0.00 | -0.83% | -0.12% | -$0.01 | 0% | $1.91 | $8.64 | $2.10 | | 12.8% | $0.24 | $10.50 |
| 4/21/2016 | $10.70 | $0.00 | -0.37% | 0.52% | $0.06 | 0% | $1.91 | $8.60 | $2.10 | | 12.8% | $0.24 | $10.46 |
| 4/22/2016 | $10.81 | $0.00 | 1.03% | 0.54% | $0.06 | 0% | $1.91 | $8.69 | $2.12 | | 12.8% | $0.24 | $10.57 |
| 4/25/2016 | $10.88 | $0.00 | 0.65% | 0.35% | $0.04 | 0% | $1.91 | $8.75 | $2.13 | | 12.8% | $0.24 | $10.64 |
| 4/26/2016 | $10.96 | $0.00 | 0.74% | 0.54% | $0.06 | 0% | $1.91 | $8.81 | $2.15 | | 12.8% | $0.24 | $10.72 |
| 4/27/2016 | $10.72 | $0.00 | -2.19% | -2.13% | -$0.23 | 0% | $1.91 | $8.62 | $2.10 | | 12.8% | $0.24 | $10.48 |
| 4/28/2016 | $10.70 | $0.00 | -0.19% | 0.07% | $0.01 | 0% | $1.91 | $8.60 | $2.10 | | 12.8% | $0.24 | $10.46 |
| 4/29/2016 | $10.79 | $0.00 | 0.84% | 1.28% | $0.14 | 0% | $1.91 | $8.68 | $2.11 | | 12.8% | $0.24 | $10.55 |
| 5/2/2016 | $10.91 | $0.00 | 1.11% | 0.37% | $0.04 | 0% | $1.91 | $8.77 | $2.14 | | 12.8% | $0.24 | $10.67 |
| 5/3/2016 | $10.93 | $0.00 | 0.18% | 0.40% | $0.04 | 0% | $1.91 | $8.79 | $2.14 | | 12.8% | $0.24 | $10.69 |
| 5/4/2016 | $11.09 | $0.00 | 1.46% | 0.89% | $0.10 | 0% | $1.91 | $8.92 | $2.17 | | 12.8% | $0.24 | $10.85 |
| 5/5/2016 | $11.00 | $0.00 | -0.81% | -0.95% | -$0.11 | 0% | $1.91 | $8.84 | $2.16 | | 12.8% | $0.24 | $10.76 |
| 5/6/2016 | $11.20 | $0.00 | 1.82% | 1.32% | $0.15 | 0% | $1.91 | $9.00 | $2.20 | | 12.8% | $0.24 | $10.96 |
| 5/9/2016 | $11.43 | $0.00 | 2.05% | 1.63% | $0.18 | 0% | $1.91 | $9.19 | $2.24 | | 12.8% | $0.24 | $11.19 |
| 5/10/2016 | $11.17 | $0.00 | -2.27% | -2.45% | -$0.28 | 0% | $1.91 | $8.98 | $2.19 | | 12.8% | $0.24 | $10.93 |
| 5/11/2016 | $11.22 | $0.00 | 0.45% | 1.49% | $0.17 | 0% | $1.91 | $9.02 | $2.20 | | 12.8% | $0.24 | $10.98 |
| 5/12/2016 | $11.32 | $0.00 | 0.89% | 0.62% | $0.07 | 0% | $1.91 | $9.10 | $2.22 | | 12.8% | $0.24 | $11.08 |
| 5/13/2016 | $11.39 | $0.00 | 0.62% | 1.16% | $0.13 | 0% | $1.91 | $9.16 | $2.23 | | 12.8% | $0.24 | $11.15 |
| 5/16/2016 | $11.38 | $0.00 | -0.09% | -0.63% | -$0.07 | 0% | $1.91 | $9.15 | $2.23 | | 12.8% | $0.24 | $11.14 |
| 5/17/2016 | $11.20 | $0.00 | -1.58% | -0.62% | -$0.07 | 0% | $1.91 | $9.00 | $2.20 | | 12.8% | $0.24 | $10.96 |
| 5/18/2016 | $11.22 | $0.00 | 0.18% | 0.83% | $0.09 | 0% | $1.91 | $9.02 | $2.20 | | 12.8% | $0.24 | $10.98 |
| 5/19/2016 | $11.17 | $0.00 | -0.45% | 0.12% | $0.01 | 0% | $1.91 | $8.98 | $2.19 | | 12.8% | $0.24 | $10.93 |
| 5/20/2016 | $11.11 | $0.00 | -0.54% | -0.96% | -$0.11 | 0% | $1.91 | $8.93 | $2.18 | | 12.8% | $0.24 | $10.87 |
| 5/23/2016 | $11.19 | $0.00 | 0.72% | 0.76% | $0.08 | 0% | $1.91 | $9.00 | $2.19 | | 12.8% | $0.24 | $10.95 |
| 5/24/2016 | $11.19 | $0.00 | 0.00% | -0.67% | -$0.08 | 0% | $1.91 | $9.00 | $2.19 | | 12.8% | $0.24 | $10.95 |
| 5/25/2016 | $11.12 | $0.00 | -0.63% | -0.72% | -$0.08 | 0% | $1.91 | $8.94 | $2.18 | | 12.8% | $0.24 | $10.88 |
| 5/26/2016 | $11.11 | $0.00 | -0.09% | -0.13% | -$0.01 | 0% | $1.91 | $8.93 | $2.18 | | 12.8% | $0.24 | $10.87 |
| 5/27/2016 | $11.10 | $0.00 | -0.09% | -0.35% | -$0.04 | 0% | $1.91 | $8.92 | $2.18 | | 12.8% | $0.24 | $10.86 |
| 5/31/2016 | $11.17 | $0.00 | 0.63% | 0.65% | $0.07 | 0% | $1.91 | $8.98 | $2.19 | | 12.8% | $0.24 | $10.93 |
| 6/1/2016 | $11.28 | $0.00 | 0.98% | 0.94% | $0.11 | 0% | $1.91 | $9.07 | $2.21 | | 12.8% | $0.24 | $11.04 |
| 6/2/2016 | $11.28 | $0.00 | 0.00% | -0.26% | -$0.03 | 0% | $1.91 | $9.07 | $2.21 | | 12.8% | $0.24 | $11.04 |
| 6/3/2016 | $11.27 | $0.00 | -0.09% | -0.18% | -$0.02 | 0% | $1.91 | $9.06 | $2.21 | | 12.8% | $0.24 | $11.03 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | Percentages | Inflation | True Value |
| 6/6/2016 | $11.08 | $0.00 | -1.69% | -1.45% | -$0.16 | 0% | $1.91 | $8.91 | $2.17 | 12.8% | $0.24 | $10.84 |
| 6/7/2016 | $11.13 | $0.00 | 0.45% | 0.21% | $0.02 | 0% | $1.91 | $8.95 | $2.18 | 12.8% | $0.24 | $10.89 |
| 6/8/2016 | $11.15 | $0.00 | 0.18% | -0.11% | -$0.01 | 0% | $1.91 | $8.96 | $2.19 | 12.8% | $0.24 | $10.91 |
| 6/9/2016 | $11.11 | $0.00 | -0.36% | -0.43% | -$0.05 | 0% | $1.91 | $8.93 | $2.18 | 12.8% | $0.24 | $10.87 |
| 6/10/2016 | $11.08 | $0.00 | -0.27% | 0.08% | $0.01 | 0% | $1.91 | $8.91 | $2.17 | 12.8% | $0.24 | $10.84 |
| 6/13/2016 | $10.76 | $0.00 | -2.89% | -2.70% | -$0.30 | 0% | $1.91 | $8.65 | $2.11 | 12.8% | $0.24 | $10.52 |
| 6/14/2016 | $10.74 | $0.00 | -0.19% | 0.07% | $0.01 | 0% | $1.91 | $8.64 | $2.10 | 12.8% | $0.24 | $10.50 |
| 6/15/2016 | $11.01 | $0.00 | 2.51% | 2.15% | $0.23 | 0% | $1.91 | $8.85 | $2.16 | 12.8% | $0.24 | $10.77 |
| 6/16/2016 | $11.06 | $0.00 | 0.45% | 0.18% | $0.02 | 0% | $1.91 | $8.89 | $2.17 | 12.8% | $0.24 | $10.82 |
| 6/17/2016 | $11.15 | $0.00 | 0.81% | 0.94% | $0.10 | 0% | $1.91 | $8.96 | $2.19 | 12.8% | $0.24 | $10.91 |
| 6/20/2016 | $11.07 | $0.00 | -0.72% | -0.82% | -$0.09 | 0% | $1.91 | $8.90 | $2.17 | 12.8% | $0.24 | $10.83 |
| 6/21/2016 | $11.13 | $0.00 | 0.54% | 0.33% | $0.04 | 0% | $1.91 | $8.95 | $2.18 | 12.8% | $0.24 | $10.89 |
| 6/22/2016 | $11.20 | $0.00 | 0.63% | 0.77% | $0.09 | 0% | $1.91 | $9.00 | $2.20 | 12.8% | $0.24 | $10.96 |
| 6/23/2016 | $11.13 | $0.00 | -0.62% | -1.10% | -$0.12 | 0% | $1.91 | $8.95 | $2.18 | 12.8% | $0.24 | $10.89 |
| 6/24/2016 | $10.93 | $0.00 | -1.80% | -0.84% | -$0.09 | 0% | $1.91 | $8.79 | $2.14 | 12.8% | $0.24 | $10.69 |
| 6/27/2016 | $10.88 | $0.00 | -0.46% | -0.15% | -$0.02 | 0% | $1.91 | $8.75 | $2.13 | 12.8% | $0.24 | $10.64 |
| 6/28/2016 | $11.24 | $0.00 | 3.31% | 2.09% | $0.23 | 0% | $1.91 | $9.04 | $2.20 | 12.8% | $0.24 | $11.00 |
| 6/29/2016 | $11.12 | $0.13 | 0.07% | -0.76% | -$0.09 | 0% | $1.91 | $8.92 | $2.20 | 12.8% | $0.24 | $10.88 |
| 6/30/2016 | $11.32 | $0.00 | 1.80% | 1.18% | $0.13 | 0% | $1.91 | $9.08 | $2.24 | 12.8% | $0.24 | $11.08 |
| 7/1/2016 | $11.44 | $0.00 | 1.06% | 1.02% | $0.11 | 0% | $1.91 | $9.17 | $2.27 | 12.8% | $0.24 | $11.20 |
| 7/5/2016 | $11.44 | $0.00 | 0.00% | -0.25% | -$0.03 | 0% | $1.91 | $9.17 | $2.27 | 12.8% | $0.24 | $11.20 |
| 7/6/2016 | $11.57 | $0.00 | 1.14% | 1.23% | $0.14 | 0% | $1.91 | $9.28 | $2.29 | 12.8% | $0.24 | $11.33 |
| 7/7/2016 | $11.50 | $0.00 | -0.61% | -0.11% | -$0.01 | 0% | $1.91 | $9.22 | $2.28 | 12.8% | $0.24 | $11.26 |
| 7/8/2016 | $11.55 | $0.00 | 0.43% | -0.44% | -$0.05 | 0% | $1.91 | $9.26 | $2.29 | 12.8% | $0.24 | $11.31 |
| 7/11/2016 | $11.66 | $0.00 | 0.95% | 0.62% | $0.07 | 0% | $1.91 | $9.35 | $2.31 | 12.8% | $0.24 | $11.42 |
| 7/12/2016 | $11.60 | $0.00 | -0.51% | -0.62% | -$0.07 | 0% | $1.91 | $9.30 | $2.30 | 12.8% | $0.24 | $11.36 |
| 7/13/2016 | $11.51 | $0.00 | -0.78% | -0.93% | -$0.11 | 0% | $1.91 | $9.23 | $2.28 | 12.8% | $0.24 | $11.27 |
| 7/14/2016 | $11.47 | $0.00 | -0.35% | -0.04% | $0.00 | 0% | $1.91 | $9.20 | $2.27 | 12.8% | $0.24 | $11.23 |
| 7/15/2016 | $11.53 | $0.00 | 0.52% | 0.55% | $0.06 | 0% | $1.91 | $9.24 | $2.29 | 12.8% | $0.24 | $11.29 |
| 7/18/2016 | $11.73 | $0.00 | 1.73% | 1.63% | $0.19 | 0% | $1.91 | $9.40 | $2.33 | 12.8% | $0.24 | $11.49 |
| 7/19/2016 | $11.73 | $0.00 | 0.00% | -0.19% | -$0.02 | 0% | $1.91 | $9.40 | $2.33 | 12.8% | $0.24 | $11.49 |
| 7/20/2016 | $11.79 | $0.00 | 0.51% | 0.47% | $0.06 | 0% | $1.91 | $9.45 | $2.34 | 12.8% | $0.24 | $11.55 |
| 7/21/2016 | $11.73 | $0.00 | -0.51% | -0.50% | -$0.06 | 0% | $1.91 | $9.40 | $2.33 | 12.8% | $0.24 | $11.49 |
| 7/22/2016 | $11.66 | $0.00 | -0.60% | -1.00% | -$0.12 | 0% | $1.91 | $9.35 | $2.31 | 12.8% | $0.24 | $11.42 |
| 7/25/2016 | $11.75 | $0.00 | 0.77% | 0.93% | $0.11 | 0% | $1.91 | $9.42 | $2.33 | 12.8% | $0.24 | $11.51 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 7/26/2016 | $11.56 | $0.00 | -1.62% | -1.44% | -$0.17 | 0% | $1.91 | $9.27 | 2.29 | | 12.8% | $0.24 | $11.32 |
| 7/27/2016 | $11.68 | $0.00 | 1.04% | 1.43% | $0.17 | 0% | $1.91 | $9.36 | 2.32 | | 12.8% | $0.24 | $11.44 |
| 7/28/2016 | $11.72 | $0.00 | 0.34% | -0.02% | $0.00 | 0% | $1.91 | $9.40 | 2.32 | | 12.8% | $0.24 | $11.48 |
| 7/29/2016 | $11.78 | $0.00 | 0.51% | 0.08% | $0.00 | 0% | $1.91 | $9.44 | 2.34 | | 12.8% | $0.24 | $11.54 |
| 8/1/2016 | $11.78 | $0.00 | 0.00% | -0.14% | -$0.02 | 0% | $1.91 | $9.44 | 2.34 | | 12.8% | $0.24 | $11.54 |
| 8/2/2016 | $11.74 | $0.00 | -0.34% | 0.49% | $0.06 | 0% | $1.91 | $9.41 | 2.33 | | 12.8% | $0.24 | $11.50 |
| 8/3/2016 | $11.94 | $0.00 | 1.70% | 1.92% | $0.23 | 0% | $1.91 | $9.57 | 2.37 | | 12.8% | $0.24 | $11.70 |
| 8/4/2016 | $11.79 | $0.00 | -1.26% | -1.13% | -$0.13 | 0% | $1.91 | $9.45 | 2.34 | | 12.8% | $0.24 | $11.55 |
| 8/5/2016 | $11.73 | $0.00 | -0.51% | -0.62% | -$0.07 | 0% | $1.91 | $9.40 | 2.33 | | 12.8% | $0.24 | $11.49 |
| 8/8/2016 | $11.51 | $0.00 | -1.88% | -1.85% | -$0.22 | 0% | $1.91 | $9.23 | 2.28 | | 12.8% | $0.24 | $11.27 |
| 8/9/2016 | $11.64 | $0.00 | 1.13% | 0.94% | $0.11 | 0% | $1.91 | $9.33 | 2.31 | | 12.8% | $0.24 | $11.40 |
| 8/10/2016 | $11.51 | $0.00 | -1.12% | -1.04% | -$0.12 | 0% | $1.91 | $9.23 | 2.28 | | 12.8% | $0.24 | $11.27 |
| 8/11/2016 | $11.31 | $0.00 | -1.74% | -1.30% | -$0.15 | 0% | $1.91 | $9.07 | 2.24 | | 12.8% | $0.24 | $11.07 |
| 8/12/2016 | $11.15 | $0.00 | -1.41% | -1.54% | -$0.17 | 0% | $1.91 | $8.94 | 2.21 | | 12.8% | $0.24 | $10.91 |
| 8/15/2016 | $11.27 | $0.00 | 1.08% | 1.11% | $0.12 | 0% | $1.91 | $9.04 | 2.23 | | 12.8% | $0.24 | $11.03 |
| 8/16/2016 | $11.38 | $0.00 | 0.98% | 1.63% | $0.18 | 0% | $1.91 | $9.12 | 2.26 | | 12.8% | $0.24 | $11.14 |
| 8/17/2016 | $11.33 | $0.00 | -0.44% | -0.58% | -$0.07 | 0% | $1.91 | $9.08 | 2.25 | | 12.8% | $0.24 | $11.09 |
| 8/18/2016 | $11.31 | $0.00 | -0.18% | -0.05% | -$0.01 | 0% | $1.91 | $9.07 | 2.24 | | 12.8% | $0.24 | $11.07 |
| 8/19/2016 | $11.14 | $0.00 | -1.50% | -1.18% | -$0.13 | 0% | $1.91 | $8.93 | 2.21 | | 12.8% | $0.24 | $10.90 |
| 8/22/2016 | $11.45 | $0.00 | 2.78% | 2.59% | $0.29 | 0% | $1.91 | $9.18 | 2.27 | | 12.8% | $0.24 | $11.21 |
| 8/23/2016 | $11.65 | $0.00 | 1.75% | 1.66% | $0.19 | 0% | $1.91 | $9.34 | 2.31 | | 12.8% | $0.24 | $11.41 |
| 8/24/2016 | $11.42 | $0.00 | -1.97% | -1.65% | -$0.19 | 0% | $1.91 | $9.16 | 2.26 | | 12.8% | $0.24 | $11.18 |
| 8/25/2016 | $11.35 | $0.00 | -0.61% | -0.77% | -$0.09 | 0% | $1.91 | $9.10 | 2.25 | | 12.8% | $0.24 | $11.11 |
| 8/26/2016 | $11.06 | $0.00 | -2.56% | -2.04% | -$0.23 | 0% | $1.91 | $8.87 | 2.19 | | 12.8% | $0.24 | $10.82 |
| 8/29/2016 | $11.57 | $0.00 | 4.61% | 4.12% | $0.46 | 0% | $1.91 | $9.28 | 2.29 | | 12.8% | $0.24 | $11.33 |
| 8/30/2016 | $11.69 | $0.00 | 1.04% | 1.14% | $0.13 | 0% | $1.91 | $9.37 | 2.32 | | 12.8% | $0.24 | $11.45 |
| 8/31/2016 | $11.65 | $0.00 | -0.34% | -0.34% | -$0.04 | 0% | $1.91 | $9.34 | 2.31 | | 12.8% | $0.24 | $11.41 |
| 9/1/2016 | $11.63 | $0.00 | -0.17% | -0.05% | -$0.01 | 0% | $1.91 | $9.32 | 2.31 | | 12.8% | $0.24 | $11.39 |
| 9/2/2016 | $11.65 | $0.00 | 0.17% | -0.28% | -$0.03 | 0% | $1.91 | $9.34 | 2.31 | | 12.8% | $0.24 | $11.41 |
| 9/6/2016 | $11.60 | $0.00 | -0.43% | -0.80% | -$0.09 | 0% | $1.91 | $9.30 | 2.30 | | 12.8% | $0.24 | $11.36 |
| 9/7/2016 | $11.48 | $0.00 | -1.03% | -1.29% | -$0.15 | 0% | $1.91 | $9.20 | 2.28 | | 12.8% | $0.24 | $11.24 |
| 9/8/2016 | $11.38 | $0.00 | -0.87% | -0.27% | -$0.03 | 0% | $1.91 | $9.12 | 2.26 | | 12.8% | $0.24 | $11.14 |
| 9/9/2016 | $11.10 | $0.00 | -2.46% | -0.26% | -$0.03 | 0% | $1.91 | $8.90 | 2.20 | | 12.8% | $0.24 | $10.86 |
| 9/12/2016 | $10.42 | $0.00 | -6.13% | -6.82% | -$0.76 | 0% | $1.91 | $8.35 | 2.07 | | 12.8% | $0.24 | $10.18 |
| 9/13/2016 | $10.78 | $0.00 | 3.45% | 4.84% | $0.50 | 0% | $1.91 | $8.64 | 2.14 | | 12.8% | $0.24 | $10.54 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | Excess | Excess Price | Misrep./ Disclosure | Unscaled Inflation | | | | Scaling | Dollar Method (Scaled) | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 9/14/2016 | $10.85 | $0.00 | 0.65% | 0.52% | $0.06 | 0% | $1.91 | $8.70 | $2.15 | | 12.8% | $0.24 | $10.61 |
| 9/15/2016 | $10.81 | $0.00 | -0.37% | -0.68% | -$0.07 | 0% | $1.91 | $8.67 | $2.14 | | 12.8% | $0.24 | $10.57 |
| 9/16/2016 | $10.86 | $0.00 | 0.46% | 0.60% | $0.06 | 0% | $1.91 | $8.71 | $2.15 | | 12.8% | $0.24 | $10.62 |
| 9/19/2016 | $10.89 | $0.00 | 0.28% | -0.18% | -$0.02 | 0% | $1.91 | $8.73 | $2.16 | | 12.8% | $0.24 | $10.65 |
| 9/20/2016 | $10.90 | $0.00 | 0.09% | 0.19% | $0.02 | 0% | $1.91 | $8.74 | $2.16 | | 12.8% | $0.24 | $10.66 |
| 9/21/2016 | $10.96 | $0.00 | 0.55% | -0.14% | -$0.02 | 0% | $1.91 | $8.79 | $2.17 | | 12.8% | $0.24 | $10.72 |
| 9/22/2016 | $11.20 | $0.00 | 2.19% | 1.25% | $0.14 | 0% | $1.91 | $8.98 | $2.22 | | 12.8% | $0.24 | $10.96 |
| 9/23/2016 | $11.18 | $0.00 | -0.18% | -0.18% | -$0.02 | 0% | $1.91 | $8.96 | $2.22 | | 12.8% | $0.24 | $10.94 |
| 9/26/2016 | $11.37 | $0.00 | 1.70% | 1.74% | $0.19 | 0% | $1.91 | $9.12 | $2.25 | | 12.8% | $0.24 | $11.13 |
| 9/27/2016 | $11.48 | $0.00 | 0.97% | 1.35% | $0.15 | 0% | $1.91 | $9.20 | $2.28 | | 12.8% | $0.24 | $11.24 |
| 9/28/2016 | $11.30 | $0.13 | -0.46% | -0.86% | -$0.10 | 0% | $1.91 | $9.03 | $2.27 | | 12.8% | $0.24 | $11.06 |
| 9/29/2016 | $11.22 | $0.00 | -0.71% | 0.00% | $0.00 | 0% | $1.91 | $8.97 | $2.25 | | 12.8% | $0.24 | $10.98 |
| 9/30/2016 | $11.20 | $0.00 | -0.18% | -0.01% | $0.00 | 0% | $1.91 | $8.95 | $2.25 | | 12.8% | $0.24 | $10.96 |
| 10/3/2016 | $11.22 | $0.00 | 0.18% | 1.03% | $0.12 | 0% | $1.91 | $8.97 | $2.25 | | 12.8% | $0.24 | $10.98 |
| 10/4/2016 | $10.92 | $0.00 | -2.67% | -1.86% | -$0.21 | 0% | $1.91 | $8.73 | $2.19 | | 12.8% | $0.24 | $10.68 |
| 10/5/2016 | $10.93 | $0.00 | 0.09% | 0.99% | $0.11 | 0% | $1.91 | $8.74 | $2.19 | | 12.8% | $0.24 | $10.69 |
| 10/6/2016 | $10.87 | $0.00 | -0.55% | -0.55% | -$0.06 | 0% | $1.91 | $8.69 | $2.18 | | 12.8% | $0.24 | $10.63 |
| 10/7/2016 | $10.59 | $0.00 | -2.58% | -2.42% | -$0.26 | 0% | $1.91 | $8.47 | $2.12 | | 12.8% | $0.24 | $10.35 |
| 10/10/2016 | $10.57 | $0.00 | -0.19% | -0.53% | -$0.06 | 0% | $1.91 | $8.45 | $2.12 | | 12.8% | $0.24 | $10.33 |
| 10/11/2016 | $10.49 | $0.00 | -0.76% | -0.15% | -$0.02 | 0% | $1.91 | $8.39 | $2.10 | | 12.8% | $0.24 | $10.25 |
| 10/12/2016 | $10.50 | $0.00 | 0.10% | -0.50% | -$0.05 | 0% | $1.91 | $8.40 | $2.10 | | 12.8% | $0.24 | $10.26 |
| 10/13/2016 | $10.50 | $0.00 | 0.00% | -0.27% | -$0.03 | 0% | $1.91 | $8.40 | $2.10 | | 12.8% | $0.24 | $10.26 |
| 10/14/2016 | $10.43 | $0.00 | -0.67% | -0.49% | -$0.05 | 0% | $1.91 | $8.34 | $2.09 | | 12.8% | $0.24 | $10.19 |
| 10/17/2016 | $10.49 | $0.00 | 0.58% | 0.57% | $0.06 | 0% | $1.91 | $8.39 | $2.10 | | 12.8% | $0.24 | $10.25 |
| 10/18/2016 | $10.55 | $0.00 | 0.57% | 0.24% | $0.03 | 0% | $1.91 | $8.43 | $2.12 | | 12.8% | $0.24 | $10.31 |
| 10/19/2016 | $10.61 | $0.00 | 0.57% | 0.42% | $0.04 | 0% | $1.91 | $8.48 | $2.13 | | 12.8% | $0.24 | $10.37 |
| 10/20/2016 | $10.68 | $0.00 | 0.66% | 0.83% | $0.09 | 0% | $1.91 | $8.54 | $2.14 | | 12.8% | $0.24 | $10.44 |
| 10/21/2016 | $10.74 | $0.00 | 0.56% | 0.66% | $0.07 | 0% | $1.91 | $8.59 | $2.15 | | 12.8% | $0.24 | $10.50 |
| 10/24/2016 | $10.79 | $0.00 | 0.47% | 0.27% | $0.03 | 0% | $1.91 | $8.63 | $2.16 | | 12.8% | $0.24 | $10.55 |
| 10/25/2016 | $10.87 | $0.00 | 0.74% | 0.91% | $0.10 | 0% | $1.91 | $8.69 | $2.18 | | 12.8% | $0.24 | $10.63 |
| 10/26/2016 | $10.75 | $0.00 | -1.10% | -0.46% | -$0.05 | 0% | $1.91 | $8.59 | $2.16 | | 12.8% | $0.24 | $10.51 |
| 10/27/2016 | $10.58 | $0.00 | -1.58% | -0.41% | -$0.04 | 0% | $1.91 | $8.46 | $2.12 | | 12.8% | $0.24 | $10.34 |
| 10/28/2016 | $10.60 | $0.00 | 0.19% | 0.13% | $0.01 | 0% | $1.91 | $8.47 | $2.13 | | 12.8% | $0.24 | $10.36 |
| 10/31/2016 | $10.64 | $0.00 | 0.38% | -0.28% | -$0.03 | 0% | $1.91 | $8.51 | $2.13 | | 12.8% | $0.24 | $10.40 |
| 11/1/2016 | $10.33 | $0.00 | -2.91% | -1.76% | -$0.19 | 0% | $1.91 | $8.26 | $2.07 | | 12.8% | $0.24 | $10.09 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 11/2/2016 | $10.13 | $0.00 | -1.94% | -1.14% | -$0.12 | 0% | $1.91 | $8.10 | $2.03 | | 12.8% | $0.24 | $9.89 |
| 11/3/2016 | $10.08 | $0.00 | -0.49% | -0.17% | -$0.02 | 0% | $1.91 | $8.06 | $2.02 | | 12.8% | $0.24 | $9.84 |
| 11/4/2016 | $10.30 | $0.00 | 2.18% | 1.92% | $0.19 | 0% | $1.91 | $8.24 | $2.06 | | 12.8% | $0.24 | $10.06 |
| 11/7/2016 | $10.37 | $0.00 | 0.68% | -0.33% | -$0.03 | 0% | $1.91 | $8.29 | $2.08 | | 12.8% | $0.24 | $10.13 |
| 11/8/2016 | $10.28 | $0.00 | -0.87% | -1.15% | -$0.12 | 0% | $1.91 | $8.22 | $2.06 | | 12.8% | $0.24 | $10.04 |
| 11/9/2016 | $10.21 | $0.00 | -0.68% | 0.02% | $0.00 | 0% | $1.91 | $8.16 | $2.05 | | 12.8% | $0.24 | $9.97 |
| 11/10/2016 | $10.43 | $0.00 | 2.15% | 3.01% | $0.31 | 0% | $1.91 | $8.34 | $2.09 | | 12.8% | $0.24 | $10.19 |
| 11/11/2016 | $10.65 | $0.00 | 2.11% | 1.89% | $0.20 | 0% | $1.91 | $8.51 | $2.14 | | 12.8% | $0.24 | $10.41 |
| 11/14/2016 | $10.90 | $0.00 | 2.35% | 1.48% | $0.16 | 0% | $1.91 | $8.71 | $2.19 | | 12.8% | $0.24 | $10.66 |
| 11/15/2016 | $11.22 | $0.00 | 2.94% | 3.16% | $0.34 | 0% | $1.91 | $8.97 | $2.25 | | 12.8% | $0.24 | $10.98 |
| 11/16/2016 | $11.29 | $0.00 | 0.62% | 0.66% | $0.07 | 0% | $1.91 | $9.03 | $2.26 | | 12.8% | $0.24 | $11.05 |
| 11/17/2016 | $11.67 | $0.00 | 3.37% | 3.74% | $0.42 | 0% | $1.91 | $9.33 | $2.34 | | 12.8% | $0.24 | $11.43 |
| 11/18/2016 | $11.85 | $0.00 | 1.54% | 1.45% | $0.17 | 0% | $1.91 | $9.47 | $2.38 | | 12.8% | $0.24 | $11.61 |
| 11/21/2016 | $11.65 | $0.00 | -1.69% | -1.74% | -$0.21 | 0% | $1.91 | $9.31 | $2.34 | | 12.8% | $0.24 | $11.41 |
| 11/22/2016 | $11.70 | $0.00 | 0.43% | -0.37% | -$0.04 | 0% | $1.91 | $9.35 | $2.35 | | 12.8% | $0.24 | $11.46 |
| 11/23/2016 | $11.70 | $0.00 | 0.00% | 0.26% | $0.03 | 0% | $1.91 | $9.35 | $2.35 | | 12.8% | $0.24 | $11.46 |
| 11/25/2016 | $11.83 | $0.00 | 1.11% | 0.84% | $0.10 | 0% | $1.91 | $9.46 | $2.37 | | 12.8% | $0.24 | $11.59 |
| 11/28/2016 | $11.71 | $0.00 | -1.01% | -1.05% | -$0.12 | 0% | $1.91 | $9.36 | $2.35 | | 12.8% | $0.24 | $11.47 |
| 11/29/2016 | $11.84 | $0.00 | 1.11% | 0.72% | $0.08 | 0% | $1.91 | $9.47 | $2.37 | | 12.8% | $0.24 | $11.60 |
| 11/30/2016 | $11.11 | $0.00 | -6.17% | -5.52% | -$0.65 | 0% | $1.91 | $8.88 | $2.23 | | 12.8% | $0.24 | $10.87 |
| 12/1/2016 | $11.12 | $0.00 | 0.09% | 0.89% | $0.10 | 0% | $1.91 | $8.89 | $2.23 | | 12.8% | $0.24 | $10.88 |
| 12/2/2016 | $11.06 | $0.00 | -0.54% | -0.98% | -$0.11 | 0% | $1.91 | $8.84 | $2.22 | | 12.8% | $0.24 | $10.82 |
| 12/5/2016 | $11.20 | $0.00 | 1.27% | 0.80% | $0.09 | 0% | $1.91 | $8.95 | $2.25 | | 12.8% | $0.24 | $10.96 |
| 12/6/2016 | $11.20 | $0.00 | 0.00% | -0.24% | -$0.03 | 0% | $1.91 | $8.95 | $2.25 | | 12.8% | $0.24 | $10.96 |
| 12/7/2016 | $11.23 | $0.00 | 0.27% | -0.79% | -$0.09 | 0% | $1.91 | $8.98 | $2.25 | | 12.8% | $0.24 | $10.99 |
| 12/8/2016 | $11.27 | $0.00 | 0.36% | 0.08% | $0.01 | 0% | $1.91 | $9.01 | $2.26 | | 12.8% | $0.24 | $11.03 |
| 12/9/2016 | $11.22 | $0.00 | -0.44% | -0.44% | -$0.05 | 0% | $1.91 | $8.97 | $2.25 | | 12.8% | $0.24 | $10.98 |
| 12/12/2016 | $11.18 | $0.00 | -0.36% | -0.59% | -$0.07 | 0% | $1.91 | $8.94 | $2.24 | | 12.8% | $0.24 | $10.94 |
| 12/13/2016 | $11.21 | $0.00 | 0.27% | 0.22% | $0.02 | 0% | $1.91 | $8.96 | $2.25 | | 12.8% | $0.24 | $10.97 |
| 12/14/2016 | $10.70 | $0.00 | -4.55% | -3.47% | -$0.39 | 0% | $1.91 | $8.55 | $2.15 | | 12.8% | $0.24 | $10.46 |
| 12/15/2016 | $10.51 | $0.00 | -1.78% | -1.46% | -$0.16 | 0% | $1.91 | $8.40 | $2.11 | | 12.8% | $0.24 | $10.27 |
| 12/16/2016 | $10.73 | $0.00 | 2.09% | 1.45% | $0.15 | 0% | $1.91 | $8.58 | $2.15 | | 12.8% | $0.24 | $10.49 |
| 12/19/2016 | $10.87 | $0.00 | 1.30% | 0.80% | $0.09 | 0% | $1.91 | $8.69 | $2.18 | | 12.8% | $0.24 | $10.63 |
| 12/20/2016 | $11.03 | $0.00 | 1.47% | 1.38% | $0.15 | 0% | $1.91 | $8.82 | $2.21 | | 12.8% | $0.24 | $10.79 |
| 12/21/2016 | $10.95 | $0.00 | -0.73% | -0.07% | -$0.01 | 0% | $1.91 | $8.75 | $2.20 | | 12.8% | $0.24 | $10.71 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Excess | Excess Price | Misrep./ Disclosure | | | | | | |
| | Farmland Common Stock | | | Excess | Price | Disclosure | Unscaled Inflation | | | Scaling | Dollar Method (Scaled) | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | Percentages | Inflation | True Value |
| 12/22/2016 | $11.02 | $0.00 | 0.64% | 0.75% | $0.08 | 0% | $1.91 | $8.81 | $2.21 | 12.8% | $0.24 | $10.78 |
| 12/23/2016 | $11.22 | $0.00 | 1.81% | 1.71% | $0.19 | 0% | $1.91 | $8.97 | $2.25 | 12.8% | $0.24 | $10.98 |
| 12/27/2016 | $11.18 | $0.00 | -0.36% | -0.41% | -$0.05 | 0% | $1.91 | $8.94 | $2.24 | 12.8% | $0.24 | $10.94 |
| 12/28/2016 | $11.27 | $0.13 | 1.95% | 2.37% | $0.27 | 0% | $1.91 | $8.99 | $2.28 | 12.8% | $0.24 | $11.03 |
| 12/29/2016 | $11.16 | $0.00 | -0.98% | -1.50% | -$0.17 | 0% | $1.91 | $8.90 | $2.26 | 12.8% | $0.24 | $10.92 |
| 12/30/2016 | $11.16 | $0.00 | 0.00% | -0.34% | -$0.04 | 0% | $1.91 | $8.90 | $2.26 | 12.8% | $0.24 | $10.92 |
| 1/3/2017 | $11.11 | $0.00 | -0.45% | -0.75% | -$0.08 | 0% | $1.91 | $8.86 | $2.25 | 12.8% | $0.24 | $10.87 |
| 1/4/2017 | $11.28 | $0.00 | 1.53% | 0.82% | $0.09 | 0% | $1.91 | $8.99 | $2.29 | 12.8% | $0.24 | $11.04 |
| 1/5/2017 | $11.07 | $0.00 | -1.86% | -1.95% | -$0.22 | 0% | $1.91 | $8.83 | $2.24 | 12.8% | $0.24 | $10.83 |
| 1/6/2017 | $10.98 | $0.00 | -0.81% | -0.75% | -$0.08 | 0% | $1.91 | $8.75 | $2.23 | 12.8% | $0.24 | $10.74 |
| 1/9/2017 | $10.98 | $0.00 | 0.00% | 0.45% | $0.05 | 0% | $1.91 | $8.75 | $2.23 | 12.8% | $0.24 | $10.74 |
| 1/10/2017 | $10.91 | $0.00 | -0.64% | -0.24% | -$0.03 | 0% | $1.91 | $8.70 | $2.21 | 12.8% | $0.24 | $10.67 |
| 1/11/2017 | $11.03 | $0.00 | 1.10% | 1.28% | $0.14 | 0% | $1.91 | $8.79 | $2.24 | 12.8% | $0.24 | $10.79 |
| 1/12/2017 | $10.96 | $0.00 | -0.63% | -0.76% | -$0.08 | 0% | $1.91 | $8.74 | $2.22 | 12.8% | $0.24 | $10.72 |
| 1/13/2017 | $10.95 | $0.00 | -0.09% | -0.05% | $0.00 | 0% | $1.91 | $8.73 | $2.22 | 12.8% | $0.24 | $10.71 |
| 1/17/2017 | $10.80 | $0.00 | -1.37% | -1.67% | -$0.18 | 0% | $1.91 | $8.61 | $2.19 | 12.8% | $0.24 | $10.56 |
| 1/18/2017 | $10.66 | $0.00 | -1.30% | -1.37% | -$0.15 | 0% | $1.91 | $8.50 | $2.16 | 12.8% | $0.24 | $10.42 |
| 1/19/2017 | $10.68 | $0.00 | 0.19% | 0.74% | $0.08 | 0% | $1.91 | $8.51 | $2.17 | 12.8% | $0.24 | $10.44 |
| 1/20/2017 | $10.80 | $0.00 | 1.12% | 0.79% | $0.08 | 0% | $1.91 | $8.61 | $2.19 | 12.8% | $0.24 | $10.56 |
| 1/23/2017 | $10.87 | $0.00 | 0.65% | 0.34% | $0.04 | 0% | $1.91 | $8.67 | $2.20 | 12.8% | $0.24 | $10.63 |
| 1/24/2017 | $10.89 | $0.00 | 0.18% | 0.08% | $0.01 | 0% | $1.91 | $8.68 | $2.21 | 12.8% | $0.24 | $10.65 |
| 1/25/2017 | $10.95 | $0.00 | 0.55% | 0.73% | $0.08 | 0% | $1.91 | $8.73 | $2.22 | 12.8% | $0.24 | $10.71 |
| 1/26/2017 | $11.18 | $0.00 | 2.10% | 2.20% | $0.24 | 0% | $1.91 | $8.91 | $2.27 | 12.8% | $0.24 | $10.94 |
| 1/27/2017 | $11.40 | $0.00 | 1.97% | 2.47% | $0.28 | 0% | $1.91 | $9.09 | $2.31 | 12.8% | $0.24 | $11.16 |
| 1/30/2017 | $11.35 | $0.00 | -0.44% | -0.06% | -$0.01 | 0% | $1.91 | $9.05 | $2.30 | 12.8% | $0.24 | $11.11 |
| 1/31/2017 | $11.36 | $0.00 | 0.09% | -0.21% | -$0.02 | 0% | $1.91 | $9.06 | $2.30 | 12.8% | $0.24 | $11.12 |
| 2/1/2017 | $11.41 | $0.00 | 0.44% | 1.00% | $0.11 | 0% | $1.91 | $9.10 | $2.31 | 12.8% | $0.24 | $11.17 |
| 2/2/2017 | $11.35 | $0.00 | -0.53% | -1.03% | -$0.12 | 0% | $1.91 | $9.05 | $2.30 | 12.8% | $0.24 | $11.11 |
| 2/3/2017 | $11.38 | $0.00 | 0.26% | -0.12% | -$0.01 | 0% | $1.91 | $9.07 | $2.31 | 12.8% | $0.24 | $11.14 |
| 2/6/2017 | $11.15 | $0.00 | -2.02% | -1.80% | -$0.21 | 0% | $1.91 | $8.89 | $2.26 | 12.8% | $0.24 | $10.91 |
| 2/7/2017 | $10.98 | $0.00 | -1.52% | -1.37% | -$0.15 | 0% | $1.91 | $8.75 | $2.23 | 12.8% | $0.24 | $10.74 |
| 2/8/2017 | $11.03 | $0.00 | 0.46% | 0.10% | $0.01 | 0% | $1.91 | $8.79 | $2.24 | 12.8% | $0.24 | $10.79 |
| 2/9/2017 | $11.25 | $0.00 | 1.99% | 1.80% | $0.20 | 0% | $1.91 | $8.97 | $2.28 | 12.8% | $0.24 | $11.01 |
| 2/10/2017 | $11.38 | $0.00 | 1.16% | 0.84% | $0.09 | 0% | $1.91 | $9.07 | $2.31 | 12.8% | $0.24 | $11.14 |
| 2/13/2017 | $11.42 | $0.00 | 0.35% | 0.16% | $0.02 | 0% | $1.91 | $9.10 | $2.32 | 12.8% | $0.24 | $11.18 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Farmland Common Stock | | | Excess | Excess Price | Misrep./ Disclosure | Unscaled Inflation | | | | Scaling | Dollar Method (Scaled) | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 2/14/2017 | $11.23 | $0.00 | -1.66% | -1.42% | -$0.16 | 0% | $1.91 | $8.95 | $2.28 | | 12.8% | $0.24 | $10.99 |
| 2/15/2017 | $11.01 | $0.00 | -1.96% | -1.86% | -$0.21 | 0% | $1.91 | $8.78 | $2.23 | | 12.8% | $0.24 | $10.77 |
| 2/16/2017 | $10.88 | $0.00 | -1.18% | -1.42% | -$0.16 | 0% | $1.91 | $8.67 | $2.21 | | 12.8% | $0.24 | $10.64 |
| 2/17/2017 | $10.87 | $0.00 | -0.09% | -0.15% | -$0.02 | 0% | $1.91 | $8.67 | $2.20 | | 12.8% | $0.24 | $10.63 |
| 2/21/2017 | $10.93 | $0.00 | 0.55% | -0.10% | -$0.01 | 0% | $1.91 | $8.71 | $2.22 | | 12.8% | $0.24 | $10.69 |
| 2/22/2017 | $10.80 | $0.00 | -1.19% | -1.01% | -$0.11 | 0% | $1.91 | $8.61 | $2.19 | | 12.8% | $0.24 | $10.56 |
| 2/23/2017 | $11.43 | $0.00 | 5.83% | 5.63% | $0.61 | 0% | $1.91 | $9.11 | $2.32 | | 12.8% | $0.24 | $11.19 |
| 2/24/2017 | $11.41 | $0.00 | -0.17% | -0.40% | -$0.05 | 0% | $1.91 | $9.10 | $2.31 | | 12.8% | $0.24 | $11.17 |
| 2/27/2017 | $11.35 | $0.00 | -0.53% | -0.77% | -$0.09 | 0% | $1.91 | $9.05 | $2.30 | | 12.8% | $0.24 | $11.11 |
| 2/28/2017 | $11.42 | $0.00 | 0.62% | 0.93% | $0.11 | 0% | $1.91 | $9.10 | $2.32 | | 12.8% | $0.24 | $11.18 |
| 3/1/2017 | $11.35 | $0.00 | -0.61% | -0.61% | -$0.07 | 0% | $1.91 | $9.05 | $2.30 | | 12.8% | $0.24 | $11.11 |
| 3/2/2017 | $11.24 | $0.00 | -0.97% | -0.68% | -$0.08 | 0% | $1.91 | $8.96 | $2.28 | | 12.8% | $0.24 | $11.00 |
| 3/3/2017 | $10.99 | $0.00 | -2.22% | -2.07% | -$0.23 | 0% | $1.91 | $8.76 | $2.23 | | 12.8% | $0.24 | $10.75 |
| 3/6/2017 | $10.87 | $0.00 | -1.09% | -0.78% | -$0.09 | 0% | $1.91 | $8.67 | $2.20 | | 12.8% | $0.24 | $10.63 |
| 3/7/2017 | $10.90 | $0.00 | 0.28% | 0.54% | $0.06 | 0% | $1.91 | $8.69 | $2.21 | | 12.8% | $0.24 | $10.66 |
| 3/8/2017 | $10.80 | $0.00 | -0.92% | -0.05% | -$0.01 | 0% | $1.91 | $8.61 | $2.19 | | 12.8% | $0.24 | $10.56 |
| 3/9/2017 | $10.61 | $0.00 | -1.76% | -1.12% | -$0.12 | 0% | $1.91 | $8.46 | $2.15 | | 12.8% | $0.24 | $10.37 |
| 3/10/2017 | $10.61 | $0.00 | 0.00% | 0.06% | $0.01 | 0% | $1.91 | $8.46 | $2.15 | | 12.8% | $0.24 | $10.37 |
| 3/13/2017 | $10.54 | $0.00 | -0.66% | -0.74% | -$0.08 | 0% | $1.91 | $8.40 | $2.14 | | 12.8% | $0.24 | $10.30 |
| 3/14/2017 | $10.47 | $0.00 | -0.66% | -0.52% | -$0.06 | 0% | $1.91 | $8.35 | $2.12 | | 12.8% | $0.24 | $10.23 |
| 3/15/2017 | $10.65 | $0.00 | 1.72% | 0.69% | $0.07 | 0% | $1.91 | $8.49 | $2.16 | | 12.8% | $0.24 | $10.41 |
| 3/16/2017 | $10.65 | $0.00 | 0.00% | 0.12% | $0.01 | 0% | $1.91 | $8.49 | $2.16 | | 12.8% | $0.24 | $10.41 |
| 3/17/2017 | $10.72 | $0.00 | 0.66% | 0.51% | $0.05 | 0% | $1.91 | $8.55 | $2.17 | | 12.8% | $0.24 | $10.48 |
| 3/20/2017 | $10.85 | $0.00 | 1.21% | 1.29% | $0.14 | 0% | $1.91 | $8.65 | $2.20 | | 12.8% | $0.24 | $10.61 |
| 3/21/2017 | $10.78 | $0.00 | -0.65% | -0.32% | -$0.03 | 0% | $1.91 | $8.59 | $2.19 | | 12.8% | $0.24 | $10.54 |
| 3/22/2017 | $10.72 | $0.00 | -0.56% | -0.59% | -$0.06 | 0% | $1.91 | $8.55 | $2.17 | | 12.8% | $0.24 | $10.48 |
| 3/23/2017 | $10.93 | $0.00 | 1.96% | 1.64% | $0.18 | 0% | $1.91 | $8.71 | $2.22 | | 12.8% | $0.24 | $10.69 |
| 3/24/2017 | $10.86 | $0.00 | -0.64% | -0.57% | -$0.06 | 0% | $1.91 | $8.66 | $2.20 | | 12.8% | $0.24 | $10.62 |
| 3/27/2017 | $10.87 | $0.00 | 0.09% | 0.42% | $0.05 | 0% | $1.91 | $8.67 | $2.20 | | 12.8% | $0.24 | $10.63 |
| 3/28/2017 | $10.90 | $0.00 | 0.28% | 0.01% | $0.00 | 0% | $1.91 | $8.69 | $2.21 | | 12.8% | $0.24 | $10.66 |
| 3/29/2017 | $10.94 | $0.13 | 1.54% | 1.31% | $0.14 | 0% | $1.91 | $8.70 | $2.24 | | 12.8% | $0.24 | $10.70 |
| 3/30/2017 | $10.93 | $0.00 | -0.09% | -0.21% | -$0.02 | 0% | $1.91 | $8.69 | $2.24 | | 12.8% | $0.24 | $10.69 |
| 3/31/2017 | $11.17 | $0.00 | 2.20% | 2.00% | $0.22 | 0% | $1.91 | $8.88 | $2.29 | | 12.8% | $0.24 | $10.93 |
| 4/3/2017 | $10.95 | $0.00 | -1.97% | -1.97% | -$0.22 | 0% | $1.91 | $8.70 | $2.25 | | 12.8% | $0.24 | $10.71 |
| 4/4/2017 | $10.98 | $0.00 | 0.27% | 0.29% | $0.03 | 0% | $1.91 | $8.73 | $2.25 | | 12.8% | $0.24 | $10.74 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | Misrep./ | | | | | | | |
| | | | | Excess | Price | Disclosure | Unscaled Inflation | | | | Scaling | Dollar Method (Scaled) | |
| | Farmland Common Stock | | | Excess | Price | % | | | | | | | |
| Date | Price | Dividends | Return | Return | Change | | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 4/5/2017 | $10.85 | $0.00 | -1.18% | -1.13% | -$0.12 | 0% | $1.91 | $8.62 | $2.23 | | 12.8% | $0.24 | $10.61 |
| 4/6/2017 | $10.86 | $0.00 | 0.09% | -0.21% | -$0.02 | 0% | $1.91 | $8.63 | $2.23 | | 12.8% | $0.24 | $10.62 |
| 4/7/2017 | $10.99 | $0.00 | 1.20% | 1.17% | $0.13 | 0% | $1.91 | $8.74 | $2.25 | | 12.8% | $0.24 | $10.75 |
| 4/10/2017 | $10.95 | $0.00 | -0.36% | -0.65% | -$0.07 | 0% | $1.91 | $8.70 | $2.25 | | 12.8% | $0.24 | $10.71 |
| 4/11/2017 | $11.06 | $0.00 | 1.00% | 0.71% | $0.08 | 0% | $1.91 | $8.79 | $2.27 | | 12.8% | $0.24 | $10.82 |
| 4/12/2017 | $11.03 | $0.00 | -0.27% | -0.11% | -$0.01 | 0% | $1.91 | $8.77 | $2.26 | | 12.8% | $0.24 | $10.79 |
| 4/13/2017 | $11.07 | $0.00 | 0.36% | 0.56% | $0.06 | 0% | $1.91 | $8.80 | $2.27 | | 12.8% | $0.24 | $10.83 |
| 4/17/2017 | $11.03 | $0.00 | -0.36% | -1.01% | -$0.11 | 0% | $1.91 | $8.77 | $2.26 | | 12.8% | $0.24 | $10.79 |
| 4/18/2017 | $11.10 | $0.00 | 0.63% | 0.58% | $0.06 | 0% | $1.91 | $8.82 | $2.28 | | 12.8% | $0.24 | $10.86 |
| 4/19/2017 | $11.07 | $0.00 | -0.27% | -0.15% | -$0.02 | 0% | $1.91 | $8.80 | $2.27 | | 12.8% | $0.24 | $10.83 |
| 4/20/2017 | $11.08 | $0.00 | 0.09% | 0.04% | $0.00 | 0% | $1.91 | $8.81 | $2.27 | | 12.8% | $0.24 | $10.84 |
| 4/21/2017 | $11.05 | $0.00 | -0.27% | -0.03% | $0.00 | 0% | $1.91 | $8.78 | $2.27 | | 12.8% | $0.24 | $10.81 |
| 4/24/2017 | $11.02 | $0.00 | -0.27% | 0.04% | $0.00 | 0% | $1.91 | $8.76 | $2.26 | | 12.8% | $0.24 | $10.78 |
| 4/25/2017 | $11.05 | $0.00 | 0.27% | 0.08% | $0.01 | 0% | $1.91 | $8.78 | $2.27 | | 12.8% | $0.24 | $10.81 |
| 4/26/2017 | $11.06 | $0.00 | 0.09% | 0.44% | $0.05 | 0% | $1.91 | $8.79 | $2.27 | | 12.8% | $0.24 | $10.82 |
| 4/27/2017 | $10.99 | $0.00 | -0.63% | -0.64% | -$0.07 | 0% | $1.91 | $8.74 | $2.25 | | 12.8% | $0.24 | $10.75 |
| 4/28/2017 | $10.90 | $0.00 | -0.82% | -0.30% | -$0.03 | 0% | $1.91 | $8.66 | $2.24 | | 12.8% | $0.24 | $10.66 |
| 5/1/2017 | $10.85 | $0.00 | -0.46% | -0.74% | -$0.08 | 0% | $1.91 | $8.62 | $2.23 | | 12.8% | $0.24 | $10.61 |
| 5/2/2017 | $10.80 | $0.00 | -0.46% | -0.34% | -$0.04 | 0% | $1.91 | $8.58 | $2.22 | | 12.8% | $0.24 | $10.56 |
| 5/3/2017 | $10.75 | $0.00 | -0.46% | 0.19% | $0.02 | 0% | $1.91 | $8.55 | $2.20 | | 12.8% | $0.24 | $10.51 |
| 5/4/2017 | $10.68 | $0.00 | -0.65% | -0.43% | -$0.05 | 0% | $1.91 | $8.49 | $2.19 | | 12.8% | $0.24 | $10.44 |
| 5/5/2017 | $10.74 | $0.00 | 0.56% | 0.12% | $0.01 | 0% | $1.91 | $8.54 | $2.20 | | 12.8% | $0.24 | $10.50 |
| 5/8/2017 | $10.80 | $0.00 | 0.56% | 0.86% | $0.09 | 0% | $1.91 | $8.58 | $2.22 | | 12.8% | $0.24 | $10.56 |
| 5/9/2017 | $10.59 | $0.00 | -1.94% | -1.60% | -$0.17 | 0% | $1.91 | $8.42 | $2.17 | | 12.8% | $0.24 | $10.35 |
| 5/10/2017 | $10.51 | $0.00 | -0.76% | -1.05% | -$0.11 | 0% | $1.91 | $8.35 | $2.16 | | 31.7% | $0.61 | $9.90 |
| 5/11/2017 | $10.24 | $0.00 | -2.57% | -2.27% | -$0.24 | 0% | $1.91 | $8.14 | $2.10 | | 31.7% | $0.61 | $9.63 |
| 5/12/2017 | $10.23 | $0.00 | -0.10% | 0.12% | $0.01 | 0% | $1.91 | $8.13 | $2.10 | | 31.7% | $0.61 | $9.62 |
| 5/15/2017 | $10.03 | $0.00 | -1.96% | -2.21% | -$0.23 | 0% | $1.91 | $7.97 | $2.06 | | 31.7% | $0.61 | $9.42 |
| 5/16/2017 | $9.98 | $0.00 | -0.50% | -0.19% | -$0.02 | 0% | $1.91 | $7.93 | $2.05 | | 31.7% | $0.61 | $9.37 |
| 5/17/2017 | $9.62 | $0.00 | -3.61% | -3.60% | -$0.36 | 0% | $1.91 | $7.65 | $1.97 | | 31.7% | $0.61 | $9.01 |
| 5/18/2017 | $9.66 | $0.00 | 0.42% | 0.22% | $0.02 | 0% | $1.91 | $7.68 | $1.98 | | 31.7% | $0.61 | $9.05 |
| 5/19/2017 | $9.73 | $0.00 | 0.72% | 0.40% | $0.04 | 0% | $1.91 | $7.73 | $2.00 | | 31.7% | $0.61 | $9.12 |
| 5/22/2017 | $9.67 | $0.00 | -0.62% | -0.83% | -$0.08 | 0% | $1.91 | $7.69 | $1.98 | | 31.7% | $0.61 | $9.06 |
| 5/23/2017 | $9.71 | $0.00 | 0.41% | 0.34% | $0.03 | 0% | $1.91 | $7.72 | $1.99 | | 31.7% | $0.61 | $9.10 |
| 5/24/2017 | $9.94 | $0.00 | 2.37% | 2.06% | $0.20 | 0% | $1.91 | $7.90 | $2.04 | | 31.7% | $0.61 | $9.33 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Farmland Common Stock | | Excess | Excess Price | Misrep./ Disclosure | Unscaled Inflation | | | Scaling | Dollar Method (Scaled) | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | Percentages | Inflation | True Value |
| 5/25/2017 | $9.99 | $0.00 | 0.50% | 0.41% | $0.04 | 0% | $1.91 | $7.94 | $2.05 | 31.7% | $0.61 | $9.38 |
| 5/26/2017 | $9.94 | $0.00 | -0.50% | -0.19% | -$0.02 | 0% | $1.91 | $7.90 | $2.04 | 31.7% | $0.61 | $9.33 |
| 5/30/2017 | $9.85 | $0.00 | -0.91% | -0.67% | -$0.07 | 0% | $1.91 | $7.83 | $2.02 | 31.7% | $0.61 | $9.24 |
| 5/31/2017 | $9.73 | $0.00 | -1.22% | -1.18% | -$0.12 | 0% | $1.91 | $7.73 | $2.00 | 31.7% | $0.61 | $9.12 |
| 6/1/2017 | $9.93 | $0.00 | 2.06% | 1.70% | $0.17 | 0% | $1.91 | $7.89 | $2.04 | 31.7% | $0.61 | $9.32 |
| 6/2/2017 | $9.90 | $0.00 | -0.30% | -0.73% | -$0.07 | 0% | $1.91 | $7.87 | $2.03 | 31.7% | $0.61 | $9.29 |
| 6/5/2017 | $9.86 | $0.00 | -0.40% | -0.15% | -$0.01 | 0% | $1.91 | $7.84 | $2.02 | 31.7% | $0.61 | $9.25 |
| 6/6/2017 | $9.41 | $0.00 | -4.56% | -4.31% | -$0.42 | 0% | $1.91 | $7.48 | $1.93 | 31.7% | $0.61 | $8.80 |
| 6/7/2017 | $9.52 | $0.00 | 1.17% | 0.93% | $0.09 | 0% | $1.91 | $7.57 | $1.95 | 31.7% | $0.61 | $8.91 |
| 6/8/2017 | $9.62 | $0.00 | 1.05% | 1.17% | $0.11 | 0% | $1.91 | $7.65 | $1.97 | 31.7% | $0.61 | $9.01 |
| 6/9/2017 | $9.72 | $0.00 | 1.04% | 0.77% | $0.07 | 0% | $1.91 | $7.73 | $1.99 | 31.7% | $0.61 | $9.11 |
| 6/12/2017 | $9.67 | $0.00 | -0.51% | -0.78% | -$0.08 | 0% | $1.91 | $7.69 | $1.98 | 31.7% | $0.61 | $9.06 |
| 6/13/2017 | $9.52 | $0.00 | -1.55% | -1.71% | -$0.17 | 0% | $1.91 | $7.57 | $1.95 | 31.7% | $0.61 | $8.91 |
| 6/14/2017 | $9.20 | $0.00 | -3.36% | -3.45% | -$0.33 | 0% | $1.91 | $7.31 | $1.89 | 31.7% | $0.61 | $8.59 |
| 6/15/2017 | $9.06 | $0.00 | -1.52% | -1.64% | -$0.15 | 0% | $1.91 | $7.20 | $1.86 | 31.7% | $0.61 | $8.45 |
| 6/16/2017 | $9.10 | $0.00 | 0.44% | 0.53% | $0.05 | 0% | $1.91 | $7.23 | $1.87 | 31.7% | $0.61 | $8.49 |
| 6/19/2017 | $9.15 | $0.00 | 0.55% | 0.42% | $0.04 | 0% | $1.91 | $7.27 | $1.88 | 31.7% | $0.61 | $8.54 |
| 6/20/2017 | $9.02 | $0.00 | -1.42% | -1.16% | -$0.11 | 0% | $1.91 | $7.17 | $1.85 | 31.7% | $0.61 | $8.41 |
| 6/21/2017 | $8.87 | $0.00 | -1.66% | -1.45% | -$0.13 | 0% | $1.91 | $7.05 | $1.82 | 31.7% | $0.61 | $8.26 |
| 6/22/2017 | $8.98 | $0.00 | 1.24% | 1.19% | $0.11 | 0% | $1.91 | $7.14 | $1.84 | 31.7% | $0.61 | $8.37 |
| 6/23/2017 | $9.24 | $0.00 | 2.90% | 2.69% | $0.24 | 0% | $1.91 | $7.34 | $1.90 | 31.7% | $0.61 | $8.63 |
| 6/26/2017 | $9.20 | $0.00 | -0.43% | -0.67% | -$0.06 | 0% | $1.91 | $7.31 | $1.89 | 31.7% | $0.61 | $8.59 |
| 6/27/2017 | $9.01 | $0.00 | -2.07% | -1.63% | -$0.15 | 0% | $1.91 | $7.16 | $1.85 | 31.7% | $0.61 | $8.40 |
| 6/28/2017 | $8.87 | $0.13 | -0.14% | -0.29% | -$0.03 | 0% | $1.91 | $7.02 | $1.85 | 31.7% | $0.61 | $8.26 |
| 6/29/2017 | $8.88 | $0.00 | 0.11% | 0.73% | $0.06 | 0% | $1.91 | $7.03 | $1.85 | 31.7% | $0.61 | $8.27 |
| 6/30/2017 | $8.94 | $0.00 | 0.68% | 0.70% | $0.06 | 0% | $1.91 | $7.08 | $1.86 | 31.7% | $0.61 | $8.33 |
| 7/3/2017 | $9.07 | $0.00 | 1.45% | 0.91% | $0.08 | 0% | $1.91 | $7.18 | $1.89 | 31.7% | $0.61 | $8.46 |
| 7/5/2017 | $8.84 | $0.00 | -2.54% | -1.96% | -$0.18 | 0% | $1.91 | $7.00 | $1.84 | 31.7% | $0.61 | $8.23 |
| 7/6/2017 | $8.81 | $0.00 | -0.34% | 0.62% | $0.05 | 0% | $1.91 | $6.98 | $1.83 | 31.7% | $0.61 | $8.20 |
| 7/7/2017 | $8.75 | $0.00 | -0.68% | -1.01% | -$0.09 | 0% | $1.91 | $6.93 | $1.82 | 31.7% | $0.61 | $8.14 |
| 7/10/2017 | $8.63 | $0.00 | -1.37% | -0.90% | -$0.08 | 0% | $1.91 | $6.83 | $1.80 | 31.7% | $0.61 | $8.02 |
| 7/11/2017 | $8.73 | $0.00 | 1.16% | 1.20% | $0.10 | 0% | $1.91 | $6.91 | $1.82 | 31.7% | $0.61 | $8.12 |
| 7/12/2017 | $8.78 | $0.00 | 0.57% | -0.08% | -$0.01 | 0% | $1.91 | $6.95 | $1.83 | 31.7% | $0.61 | $8.17 |
| 7/13/2017 | $8.74 | $0.00 | -0.46% | -0.49% | -$0.04 | 0% | $1.91 | $6.92 | $1.82 | 31.7% | $0.61 | $8.13 |
| 7/14/2017 | $8.94 | $0.00 | 2.29% | 1.80% | $0.16 | 0% | $1.91 | $7.08 | $1.86 | 31.7% | $0.61 | $8.33 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Excess** | **Misrep./** | | | | | | |
| | | | | **Excess** | **Price** | **Disclosure** | **Unscaled Inflation** | | | **Scaling** | **Dollar Method (Scaled)** | |
| | **Farmland Common Stock** | | | **Excess** | **Price** | **%** | | | | **Percentages** | | |
| **Date** | **Price** | **Dividends** | **Return** | **Return** | **Change** | | **Dollar** | **Percentage TV** | **Percentage** | | **Inflation** | **True Value** |
| 7/17/2017 | $8.96 | $0.00 | 0.22% | 0.05% | $0.00 | 0% | $1.91 | $7.10 | $1.86 | 31.7% | $0.61 | $8.35 |
| 7/18/2017 | $8.64 | $0.00 | -3.57% | -3.44% | -$0.31 | 0% | $1.91 | $6.84 | $1.80 | 31.7% | $0.61 | $8.03 |
| 7/19/2017 | $8.70 | $0.00 | 0.69% | 0.31% | $0.03 | 0% | $1.91 | $6.89 | $1.81 | 31.7% | $0.61 | $8.09 |
| 7/20/2017 | $9.22 | $0.00 | 5.98% | 6.21% | $0.54 | 0% | $1.91 | $7.30 | $1.92 | 31.7% | $0.61 | $8.61 |
| 7/21/2017 | $9.53 | $0.00 | 3.36% | 3.34% | $0.31 | 0% | $1.91 | $7.55 | $1.98 | 31.7% | $0.61 | $8.92 |
| 7/24/2017 | $9.06 | $0.00 | -4.93% | -4.83% | -$0.46 | 0% | $1.91 | $7.18 | $1.88 | 31.7% | $0.61 | $8.45 |
| 7/25/2017 | $9.30 | $0.00 | 2.65% | 2.59% | $0.23 | 0% | $1.91 | $7.37 | $1.93 | 31.7% | $0.61 | $8.69 |
| 7/26/2017 | $9.10 | $0.00 | -2.15% | -2.38% | -$0.22 | 0% | $1.91 | $7.21 | $1.89 | 31.7% | $0.61 | $8.49 |
| 7/27/2017 | $9.02 | $0.00 | -0.88% | -0.85% | -$0.08 | 0% | $1.91 | $7.14 | $1.88 | 31.7% | $0.61 | $8.41 |
| 7/28/2017 | $9.03 | $0.00 | 0.11% | 0.23% | $0.02 | 0% | $1.91 | $7.15 | $1.88 | 31.7% | $0.61 | $8.42 |
| 7/31/2017 | $8.93 | $0.00 | -1.11% | -1.08% | -$0.10 | 0% | $1.91 | $7.07 | $1.86 | 31.7% | $0.61 | $8.32 |
| 8/1/2017 | $8.87 | $0.00 | -0.67% | -0.86% | -$0.08 | 0% | $1.91 | $7.02 | $1.85 | 31.7% | $0.61 | $8.26 |
| 8/2/2017 | $8.81 | $0.00 | -0.68% | -0.32% | -$0.03 | 0% | $1.91 | $6.98 | $1.83 | 31.7% | $0.61 | $8.20 |
| 8/3/2017 | $8.79 | $0.00 | -0.23% | -0.05% | $0.00 | 0% | $1.91 | $6.96 | $1.83 | 31.7% | $0.61 | $8.18 |
| 8/4/2017 | $8.88 | $0.00 | 1.02% | 0.88% | $0.08 | 0% | $1.91 | $7.03 | $1.85 | 31.7% | $0.61 | $8.27 |
| 8/7/2017 | $8.85 | $0.00 | -0.34% | -0.29% | -$0.03 | 0% | $1.91 | $7.01 | $1.84 | 31.7% | $0.61 | $8.24 |
| 8/8/2017 | $8.78 | $0.00 | -0.79% | -0.50% | -$0.04 | 0% | $1.91 | $6.95 | $1.83 | 31.7% | $0.61 | $8.17 |
| 8/9/2017 | $8.74 | $0.00 | -0.46% | -0.35% | -$0.03 | 0% | $1.91 | $6.92 | $1.82 | 31.7% | $0.61 | $8.13 |
| 8/10/2017 | $8.78 | $0.00 | 0.46% | 0.99% | $0.09 | 0% | $1.91 | $6.95 | $1.83 | 31.7% | $0.61 | $8.17 |
| 8/11/2017 | $8.79 | $0.00 | 0.11% | 0.37% | $0.03 | 0% | $1.91 | $6.96 | $1.83 | 31.7% | $0.61 | $8.18 |
| 8/14/2017 | $8.93 | $0.00 | 1.59% | 0.72% | $0.06 | 0% | $1.91 | $7.07 | $1.86 | 31.7% | $0.61 | $8.32 |
| 8/15/2017 | $8.64 | $0.00 | -3.25% | -3.05% | -$0.27 | 0% | $1.91 | $6.84 | $1.80 | 31.7% | $0.61 | $8.03 |
| 8/16/2017 | $8.63 | $0.00 | -0.12% | -0.30% | -$0.03 | 0% | $1.91 | $6.83 | $1.80 | 31.7% | $0.61 | $8.02 |
| 8/17/2017 | $8.38 | $0.00 | -2.90% | -2.38% | -$0.21 | 0% | $1.91 | $6.64 | $1.74 | 31.7% | $0.61 | $7.77 |
| 8/18/2017 | $8.23 | $0.00 | -1.79% | -1.39% | -$0.12 | 0% | $1.91 | $6.52 | $1.71 | 31.7% | $0.61 | $7.62 |
| 8/21/2017 | $8.30 | $0.00 | 0.85% | 0.40% | $0.03 | 0% | $1.91 | $6.57 | $1.73 | 31.7% | $0.61 | $7.69 |
| 8/22/2017 | $8.39 | $0.00 | 1.08% | 1.04% | $0.09 | 0% | $1.91 | $6.64 | $1.75 | 31.7% | $0.61 | $7.78 |
| 8/23/2017 | $8.56 | $0.00 | 2.03% | 1.70% | $0.14 | 0% | $1.91 | $6.78 | $1.78 | 31.7% | $0.61 | $7.95 |
| 8/24/2017 | $8.59 | $0.00 | 0.35% | 0.46% | $0.04 | 0% | $1.91 | $6.80 | $1.79 | 31.7% | $0.61 | $7.98 |
| 8/25/2017 | $8.63 | $0.00 | 0.47% | 0.26% | $0.02 | 0% | $1.91 | $6.83 | $1.80 | 31.7% | $0.61 | $8.02 |
| 8/28/2017 | $8.86 | $0.00 | 2.67% | 2.93% | $0.25 | 0% | $1.91 | $7.02 | $1.84 | 31.7% | $0.61 | $8.25 |
| 8/29/2017 | $8.87 | $0.00 | 0.11% | 0.21% | $0.02 | 0% | $1.91 | $7.02 | $1.85 | 31.7% | $0.61 | $8.26 |
| 8/30/2017 | $8.92 | $0.00 | 0.56% | 0.25% | $0.02 | 0% | $1.91 | $7.06 | $1.86 | 31.7% | $0.61 | $8.31 |
| 8/31/2017 | $8.86 | $0.00 | -0.67% | -1.02% | -$0.09 | 0% | $1.91 | $7.02 | $1.84 | 31.7% | $0.61 | $8.25 |
| 9/1/2017 | $8.95 | $0.00 | 1.02% | 0.98% | $0.09 | 0% | $1.91 | $7.09 | $1.86 | 31.7% | $0.61 | $8.34 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 9/5/2017 | $8.90 | $0.00 | -0.56% | -0.32% | -$0.03 | 0% | $1.91 | $7.05 | $1.85 | | 31.7% | $0.61 | $8.29 |
| 9/6/2017 | $9.05 | $0.00 | 1.69% | 1.60% | $0.14 | 0% | $1.91 | $7.17 | $1.88 | | 31.7% | $0.61 | $8.44 |
| 9/7/2017 | $9.11 | $0.00 | 0.66% | 0.43% | $0.04 | 0% | $1.91 | $7.21 | $1.90 | | 31.7% | $0.61 | $8.50 |
| 9/8/2017 | $9.02 | $0.00 | -0.99% | -0.95% | -$0.09 | 0% | $1.91 | $7.14 | $1.88 | | 31.7% | $0.61 | $8.41 |
| 9/11/2017 | $8.94 | $0.00 | -0.89% | -1.36% | -$0.12 | 0% | $1.91 | $7.08 | $1.86 | | 31.7% | $0.61 | $8.33 |
| 9/12/2017 | $9.02 | $0.00 | 0.89% | 1.36% | $0.12 | 0% | $1.91 | $7.14 | $1.88 | | 31.7% | $0.61 | $8.41 |
| 9/13/2017 | $9.05 | $0.00 | 0.33% | 0.52% | $0.05 | 0% | $1.91 | $7.17 | $1.88 | | 31.7% | $0.61 | $8.44 |
| 9/14/2017 | $9.03 | $0.00 | -0.22% | -0.50% | -$0.05 | 0% | $1.91 | $7.15 | $1.88 | | 31.7% | $0.61 | $8.42 |
| 9/15/2017 | $9.06 | $0.00 | 0.33% | 0.20% | $0.02 | 0% | $1.91 | $7.18 | $1.88 | | 31.7% | $0.61 | $8.45 |
| 9/18/2017 | $8.90 | $0.00 | -1.77% | -1.57% | -$0.14 | 0% | $1.91 | $7.05 | $1.85 | | 31.7% | $0.61 | $8.29 |
| 9/19/2017 | $8.66 | $0.00 | -2.70% | -2.31% | -$0.21 | 0% | $1.91 | $6.86 | $1.80 | | 31.7% | $0.61 | $8.05 |
| 9/20/2017 | $8.64 | $0.00 | -0.23% | -0.09% | -$0.01 | 0% | $1.91 | $6.84 | $1.80 | | 31.7% | $0.61 | $8.03 |
| 9/21/2017 | $8.51 | $0.00 | -1.50% | -1.31% | -$0.11 | 0% | $1.91 | $6.74 | $1.77 | | 31.7% | $0.61 | $7.90 |
| 9/22/2017 | $8.73 | $0.00 | 2.59% | 2.86% | $0.24 | 0% | $1.91 | $6.91 | $1.82 | | 31.7% | $0.61 | $8.12 |
| 9/25/2017 | $8.90 | $0.00 | 1.95% | 1.76% | $0.15 | 0% | $1.91 | $7.05 | $1.85 | | 31.7% | $0.61 | $8.29 |
| 9/26/2017 | $8.99 | $0.00 | 1.01% | 1.02% | $0.09 | 0% | $1.91 | $7.12 | $1.87 | | 31.7% | $0.61 | $8.38 |
| 9/27/2017 | $9.06 | $0.00 | 0.78% | 1.08% | $0.10 | 0% | $1.91 | $7.18 | $1.88 | | 31.7% | $0.61 | $8.45 |
| 9/28/2017 | $9.03 | $0.00 | -0.33% | -0.66% | -$0.06 | 0% | $1.91 | $7.15 | $1.88 | | 31.7% | $0.61 | $8.42 |
| 9/29/2017 | $9.04 | $0.13 | 1.52% | 1.45% | $0.13 | 0% | $1.91 | $7.13 | $1.91 | | 31.7% | $0.61 | $8.43 |
| 10/2/2017 | $9.18 | $0.00 | 1.55% | 1.60% | $0.14 | 0% | $1.91 | $7.24 | $1.94 | | 31.7% | $0.61 | $8.57 |
| 10/3/2017 | $9.26 | $0.00 | 0.87% | 0.87% | $0.08 | 0% | $1.91 | $7.31 | $1.95 | | 31.7% | $0.61 | $8.65 |
| 10/4/2017 | $9.22 | $0.00 | -0.43% | -0.72% | -$0.07 | 0% | $1.91 | $7.27 | $1.95 | | 31.7% | $0.61 | $8.61 |
| 10/5/2017 | $9.22 | $0.00 | 0.00% | -0.19% | -$0.02 | 0% | $1.91 | $7.27 | $1.95 | | 31.7% | $0.61 | $8.61 |
| 10/6/2017 | $9.10 | $0.00 | -1.30% | -1.09% | -$0.10 | 0% | $1.91 | $7.18 | $1.92 | | 31.7% | $0.61 | $8.49 |
| 10/9/2017 | $9.01 | $0.00 | -0.99% | -1.02% | -$0.09 | 0% | $1.91 | $7.11 | $1.90 | | 31.7% | $0.61 | $8.40 |
| 10/10/2017 | $9.04 | $0.00 | 0.33% | 0.25% | $0.02 | 0% | $1.91 | $7.13 | $1.91 | | 31.7% | $0.61 | $8.43 |
| 10/11/2017 | $9.10 | $0.00 | 0.66% | 0.48% | $0.04 | 0% | $1.91 | $7.18 | $1.92 | | 31.7% | $0.61 | $8.49 |
| 10/12/2017 | $9.18 | $0.00 | 0.88% | 0.64% | $0.06 | 0% | $1.91 | $7.24 | $1.94 | | 31.7% | $0.61 | $8.57 |
| 10/13/2017 | $9.10 | $0.00 | -0.87% | -0.94% | -$0.09 | 0% | $1.91 | $7.18 | $1.92 | | 31.7% | $0.61 | $8.49 |
| 10/16/2017 | $8.98 | $0.00 | -1.32% | -1.12% | -$0.10 | 0% | $1.91 | $7.09 | $1.89 | | 31.7% | $0.61 | $8.37 |
| 10/17/2017 | $9.01 | $0.00 | 0.33% | 0.33% | $0.03 | 0% | $1.91 | $7.11 | $1.90 | | 31.7% | $0.61 | $8.40 |
| 10/18/2017 | $9.10 | $0.00 | 1.00% | 1.07% | $0.10 | 0% | $1.91 | $7.18 | $1.92 | | 31.7% | $0.61 | $8.49 |
| 10/19/2017 | $9.07 | $0.00 | -0.33% | -0.23% | -$0.02 | 0% | $1.91 | $7.16 | $1.91 | | 31.7% | $0.61 | $8.46 |
| 10/20/2017 | $9.08 | $0.00 | 0.11% | 0.22% | $0.02 | 0% | $1.91 | $7.16 | $1.92 | | 31.7% | $0.61 | $8.47 |
| 10/23/2017 | $9.11 | $0.00 | 0.33% | 0.65% | $0.06 | 0% | $1.91 | $7.19 | $1.92 | | 31.7% | $0.61 | $8.50 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | Misrep./ | | | | | | | |
| | | Farmland Common Stock | | Excess | Price | Disclosure | Unscaled Inflation | | | | Scaling | Dollar Method (Scaled) | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 10/24/2017 | $9.10 | $0.00 | -0.11% | 0.14% | $0.01 | 0% | $1.91 | $7.18 | $1.92 | | 31.7% | $0.61 | $8.49 |
| 10/25/2017 | $8.80 | $0.00 | -3.30% | -3.04% | -$0.28 | 0% | $1.91 | $6.94 | $1.86 | | 31.7% | $0.61 | $8.19 |
| 10/26/2017 | $8.54 | $0.00 | -2.95% | -2.63% | -$0.23 | 0% | $1.91 | $6.74 | $1.80 | | 31.7% | $0.61 | $7.93 |
| 10/27/2017 | $8.51 | $0.00 | -0.35% | -0.65% | -$0.06 | 0% | $1.91 | $6.71 | $1.80 | | 31.7% | $0.61 | $7.90 |
| 10/30/2017 | $8.31 | $0.00 | -2.35% | -2.35% | -$0.20 | 0% | $1.91 | $6.56 | $1.75 | | 31.7% | $0.61 | $7.70 |
| 10/31/2017 | $8.35 | $0.00 | 0.48% | 0.40% | $0.03 | 0% | $1.91 | $6.59 | $1.76 | | 31.7% | $0.61 | $7.74 |
| 11/1/2017 | $8.42 | $0.00 | 0.84% | 0.80% | $0.07 | 0% | $1.91 | $6.64 | $1.78 | | 31.7% | $0.61 | $7.81 |
| 11/2/2017 | $8.58 | $0.00 | 1.90% | 1.59% | $0.13 | 0% | $1.91 | $6.77 | $1.81 | | 31.7% | $0.61 | $7.97 |
| 11/3/2017 | $8.55 | $0.00 | -0.35% | -0.27% | -$0.02 | 0% | $1.91 | $6.75 | $1.80 | | 31.7% | $0.61 | $7.94 |
| 11/6/2017 | $8.64 | $0.00 | 1.05% | 0.55% | $0.05 | 0% | $1.91 | $6.82 | $1.82 | | 31.7% | $0.61 | $8.03 |
| 11/7/2017 | $8.60 | $0.00 | -0.46% | -0.78% | -$0.07 | 0% | $1.91 | $6.79 | $1.81 | | 31.7% | $0.61 | $7.99 |
| 11/8/2017 | $8.60 | $0.00 | 0.00% | -0.29% | -$0.02 | 0% | $1.91 | $6.79 | $1.81 | | 31.7% | $0.61 | $7.99 |
| 11/9/2017 | $8.95 | $0.00 | 4.07% | 4.14% | $0.36 | 0% | $1.91 | $7.06 | $1.89 | | 31.7% | $0.61 | $8.34 |
| 11/10/2017 | $9.00 | $0.00 | 0.56% | 0.60% | $0.05 | 0% | $1.91 | $7.10 | $1.90 | | 41.7% | $0.80 | $8.20 |
| 11/13/2017 | $9.02 | $0.00 | 0.22% | 0.08% | $0.01 | 0% | $1.91 | $7.12 | $1.90 | | 41.7% | $0.80 | $8.22 |
| 11/14/2017 | $8.94 | $0.00 | -0.89% | -0.78% | -$0.07 | 0% | $1.91 | $7.05 | $1.89 | | 41.7% | $0.80 | $8.14 |
| 11/15/2017 | $9.07 | $0.00 | 1.45% | 1.94% | $0.17 | 0% | $1.91 | $7.16 | $1.91 | | 41.7% | $0.80 | $8.27 |
| 11/16/2017 | $9.13 | $0.00 | 0.66% | 0.32% | $0.03 | 0% | $1.91 | $7.20 | $1.93 | | 41.7% | $0.80 | $8.33 |
| 11/17/2017 | $9.01 | $0.00 | -1.31% | -1.08% | -$0.10 | 0% | $1.91 | $7.11 | $1.90 | | 41.7% | $0.80 | $8.21 |
| 11/20/2017 | $9.11 | $0.00 | 1.11% | 1.19% | $0.11 | 0% | $1.91 | $7.19 | $1.92 | | 41.7% | $0.80 | $8.31 |
| 11/21/2017 | $9.22 | $0.00 | 1.21% | 0.82% | $0.07 | 0% | $1.91 | $7.27 | $1.95 | | 41.7% | $0.80 | $8.42 |
| 11/22/2017 | $9.19 | $0.00 | -0.33% | -0.19% | -$0.02 | 0% | $1.91 | $7.25 | $1.94 | | 41.7% | $0.80 | $8.39 |
| 11/24/2017 | $9.24 | $0.00 | 0.54% | 0.44% | $0.04 | 0% | $1.91 | $7.29 | $1.95 | | 41.7% | $0.80 | $8.44 |
| 11/27/2017 | $9.12 | $0.00 | -1.30% | -1.09% | -$0.10 | 0% | $1.91 | $7.20 | $1.92 | | 41.7% | $0.80 | $8.32 |
| 11/28/2017 | $9.15 | $0.00 | 0.33% | 0.38% | $0.03 | 0% | $1.91 | $7.22 | $1.93 | | 41.7% | $0.80 | $8.35 |
| 11/29/2017 | $9.07 | $0.00 | -0.87% | -0.80% | -$0.07 | 0% | $1.91 | $7.16 | $1.91 | | 41.7% | $0.80 | $8.27 |
| 11/30/2017 | $8.95 | $0.00 | -1.32% | -1.40% | -$0.13 | 0% | $1.91 | $7.06 | $1.89 | | 41.7% | $0.80 | $8.15 |
| 12/1/2017 | $9.00 | $0.00 | 0.56% | 0.52% | $0.05 | 0% | $1.91 | $7.10 | $1.90 | | 41.7% | $0.80 | $8.20 |
| 12/4/2017 | $9.07 | $0.00 | 0.78% | 1.19% | $0.11 | 0% | $1.91 | $7.16 | $1.91 | | 41.7% | $0.80 | $8.27 |
| 12/5/2017 | $8.93 | $0.00 | -1.54% | -1.18% | -$0.11 | 0% | $1.91 | $7.05 | $1.88 | | 41.7% | $0.80 | $8.13 |
| 12/6/2017 | $8.86 | $0.00 | -0.78% | -0.74% | -$0.07 | 0% | $1.91 | $6.99 | $1.87 | | 41.7% | $0.80 | $8.06 |
| 12/7/2017 | $8.84 | $0.00 | -0.23% | -0.44% | -$0.04 | 0% | $1.91 | $6.97 | $1.87 | | 41.7% | $0.80 | $8.04 |
| 12/8/2017 | $8.87 | $0.00 | 0.34% | 0.15% | $0.01 | 0% | $1.91 | $7.00 | $1.87 | | 41.7% | $0.80 | $8.07 |
| 12/11/2017 | $8.99 | $0.00 | 1.35% | 1.31% | $0.12 | 0% | $1.91 | $7.09 | $1.90 | | 41.7% | $0.80 | $8.19 |
| 12/12/2017 | $9.10 | $0.00 | 1.22% | 1.05% | $0.09 | 0% | $1.91 | $7.18 | $1.92 | | 41.7% | $0.80 | $8.30 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 12/13/2017 | $9.07 | $0.00 | -0.33% | -0.39% | -$0.04 | 0% | $1.91 | $7.16 | $1.91 | | 41.7% | $0.80 | $8.27 |
| 12/14/2017 | $9.13 | $0.00 | 0.66% | 0.74% | $0.07 | 0% | $1.91 | $7.20 | $1.93 | | 41.7% | $0.80 | $8.33 |
| 12/15/2017 | $9.52 | $0.00 | 4.27% | 3.95% | $0.36 | 0% | $1.91 | $7.51 | $2.01 | | 41.7% | $0.80 | $8.72 |
| 12/18/2017 | $9.33 | $0.00 | -2.00% | -2.25% | -$0.21 | 0% | $1.91 | $7.36 | $1.97 | | 41.7% | $0.80 | $8.53 |
| 12/19/2017 | $9.10 | $0.00 | -2.47% | -1.47% | -$0.14 | 0% | $1.91 | $7.18 | $1.92 | | 41.7% | $0.80 | $8.30 |
| 12/20/2017 | $9.02 | $0.00 | -0.88% | -0.36% | -$0.03 | 0% | $1.91 | $7.12 | $1.90 | | 41.7% | $0.80 | $8.22 |
| 12/21/2017 | $8.90 | $0.00 | -1.33% | -1.20% | -$0.11 | 0% | $1.91 | $7.02 | $1.88 | | 41.7% | $0.80 | $8.10 |
| 12/22/2017 | $8.89 | $0.00 | -0.11% | -0.36% | -$0.03 | 0% | $1.91 | $7.01 | $1.88 | | 41.7% | $0.80 | $8.09 |
| 12/26/2017 | $8.92 | $0.00 | 0.34% | 0.14% | $0.01 | 0% | $1.91 | $7.04 | $1.88 | | 41.7% | $0.80 | $8.12 |
| 12/27/2017 | $8.82 | $0.00 | -1.12% | -1.28% | -$0.11 | 0% | $1.91 | $6.96 | $1.86 | | 41.7% | $0.80 | $8.02 |
| 12/28/2017 | $8.83 | $0.00 | 0.11% | -0.18% | -$0.02 | 0% | $1.91 | $6.97 | $1.86 | | 41.7% | $0.80 | $8.03 |
| 12/29/2017 | $8.68 | $0.13 | -0.25% | -0.12% | -$0.01 | 0% | $1.91 | $6.82 | $1.86 | | 41.7% | $0.80 | $7.88 |
| 1/2/2018 | $8.74 | $0.00 | 0.69% | 0.87% | $0.08 | 0% | $1.91 | $6.87 | $1.87 | | 41.7% | $0.80 | $7.94 |
| 1/3/2018 | $8.74 | $0.00 | 0.00% | 0.04% | $0.00 | 0% | $1.91 | $6.87 | $1.87 | | 41.7% | $0.80 | $7.94 |
| 1/4/2018 | $8.74 | $0.00 | 0.00% | 0.74% | $0.06 | 0% | $1.91 | $6.87 | $1.87 | | 41.7% | $0.80 | $7.94 |
| 1/5/2018 | $8.63 | $0.00 | -1.26% | -1.39% | -$0.12 | 0% | $1.91 | $6.78 | $1.85 | | 41.7% | $0.80 | $7.83 |
| 1/8/2018 | $8.79 | $0.00 | 1.85% | 1.62% | $0.14 | 0% | $1.91 | $6.91 | $1.88 | | 41.7% | $0.80 | $7.99 |
| 1/9/2018 | $8.68 | $0.00 | -1.25% | -0.69% | -$0.06 | 0% | $1.91 | $6.82 | $1.86 | | 41.7% | $0.80 | $7.88 |
| 1/10/2018 | $8.65 | $0.00 | -0.35% | 0.29% | $0.03 | 0% | $1.91 | $6.80 | $1.85 | | 41.7% | $0.80 | $7.85 |
| 1/11/2018 | $8.73 | $0.00 | 0.92% | 1.02% | $0.09 | 0% | $1.91 | $6.86 | $1.87 | | 41.7% | $0.80 | $7.93 |
| 1/12/2018 | $8.67 | $0.00 | -0.69% | -0.37% | -$0.03 | 0% | $1.91 | $6.81 | $1.86 | | 41.7% | $0.80 | $7.87 |
| 1/16/2018 | $8.58 | $0.00 | -1.04% | -1.09% | -$0.09 | 0% | $1.91 | $6.74 | $1.84 | | 41.7% | $0.80 | $7.78 |
| 1/17/2018 | $8.46 | $0.00 | -1.40% | -1.80% | -$0.15 | 0% | $1.91 | $6.65 | $1.81 | | 41.7% | $0.80 | $7.66 |
| 1/18/2018 | $8.38 | $0.00 | -0.95% | -0.39% | -$0.03 | 0% | $1.91 | $6.59 | $1.79 | | 41.7% | $0.80 | $7.58 |
| 1/19/2018 | $8.34 | $0.00 | -0.48% | -0.84% | -$0.07 | 0% | $1.91 | $6.55 | $1.79 | | 41.7% | $0.80 | $7.54 |
| 1/22/2018 | $8.40 | $0.00 | 0.72% | 0.24% | $0.02 | 0% | $1.91 | $6.60 | $1.80 | | 41.7% | $0.80 | $7.60 |
| 1/23/2018 | $8.52 | $0.00 | 1.43% | 0.81% | $0.07 | 0% | $1.91 | $6.70 | $1.82 | | 41.7% | $0.80 | $7.72 |
| 1/24/2018 | $8.40 | $0.00 | -1.41% | -1.18% | -$0.10 | 0% | $1.91 | $6.60 | $1.80 | | 41.7% | $0.80 | $7.60 |
| 1/25/2018 | $8.37 | $0.00 | -0.36% | -0.28% | -$0.02 | 0% | $1.91 | $6.58 | $1.79 | | 41.7% | $0.80 | $7.57 |
| 1/26/2018 | $8.26 | $0.00 | -1.31% | -1.37% | -$0.11 | 0% | $1.91 | $6.49 | $1.77 | | 41.7% | $0.80 | $7.46 |
| 1/29/2018 | $8.21 | $0.00 | -0.61% | 0.14% | $0.01 | 0% | $1.91 | $6.45 | $1.76 | | 41.7% | $0.80 | $7.41 |
| 1/30/2018 | $8.10 | $0.00 | -1.34% | -0.92% | -$0.08 | 0% | $1.91 | $6.37 | $1.73 | | 41.7% | $0.80 | $7.30 |
| 1/31/2018 | $8.15 | $0.00 | 0.62% | -0.14% | -$0.01 | 0% | $1.91 | $6.41 | $1.74 | | 41.7% | $0.80 | $7.35 |
| 2/1/2018 | $8.05 | $0.00 | -1.23% | -0.37% | -$0.03 | 0% | $1.91 | $6.33 | $1.72 | | 41.7% | $0.80 | $7.25 |
| 2/2/2018 | $8.01 | $0.00 | -0.50% | 0.24% | $0.02 | 0% | $1.91 | $6.30 | $1.71 | | 41.7% | $0.80 | $7.21 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | **Scaling** | **Dollar Method (Scaled)** | |
| **Date** | **Price** | **Dividends** | **Return** | **Return** | **Change** | **%** | **Dollar** | **Percentage TV** | **Percentage** | **Percentages** | **Inflation** | **True Value** |
| 2/5/2018 | $7.65 | $0.00 | -4.49% | -2.68% | -$0.21 | 0% | $1.91 | $6.01 | $1.64 | 41.7% | $0.80 | $6.85 |
| 2/6/2018 | $7.42 | $0.00 | -3.01% | -3.16% | -$0.24 | 0% | $1.91 | $5.83 | $1.59 | 41.7% | $0.80 | $6.62 |
| 2/7/2018 | $7.41 | $0.00 | -0.13% | 0.15% | $0.01 | 0% | $1.91 | $5.82 | $1.59 | 41.7% | $0.80 | $6.61 |
| 2/8/2018 | $7.31 | $0.00 | -1.35% | 0.49% | $0.04 | 0% | $1.91 | $5.75 | $1.56 | 41.7% | $0.80 | $6.51 |
| 2/9/2018 | $7.59 | $0.00 | 3.83% | 2.64% | $0.19 | 0% | $1.91 | $5.97 | $1.62 | 41.7% | $0.80 | $6.79 |
| 2/12/2018 | $7.44 | $0.00 | -1.98% | -2.21% | -$0.17 | 0% | $1.91 | $5.85 | $1.59 | 41.7% | $0.80 | $6.64 |
| 2/13/2018 | $7.32 | $0.00 | -1.61% | -1.90% | -$0.14 | 0% | $1.91 | $5.75 | $1.57 | 41.7% | $0.80 | $6.52 |
| 2/14/2018 | $7.23 | $0.00 | -1.23% | -1.11% | -$0.08 | 0% | $1.91 | $5.68 | $1.55 | 41.7% | $0.80 | $6.43 |
| 2/15/2018 | $7.32 | $0.00 | 1.24% | 0.62% | $0.04 | 0% | $1.91 | $5.75 | $1.57 | 41.7% | $0.80 | $6.52 |
| 2/16/2018 | $7.46 | $0.00 | 1.91% | 1.57% | $0.12 | 0% | $1.91 | $5.86 | $1.60 | 41.7% | $0.80 | $6.66 |
| 2/20/2018 | $7.38 | $0.00 | -1.07% | -0.39% | -$0.03 | 0% | $1.91 | $5.80 | $1.58 | 41.7% | $0.80 | $6.58 |
| 2/21/2018 | $7.29 | $0.00 | -1.22% | -0.31% | -$0.02 | 0% | $1.91 | $5.73 | $1.56 | 41.7% | $0.80 | $6.49 |
| 2/22/2018 | $7.36 | $0.00 | 0.96% | 0.50% | $0.04 | 0% | $1.91 | $5.78 | $1.58 | 41.7% | $0.80 | $6.56 |
| 2/23/2018 | $7.51 | $0.00 | 2.04% | 1.10% | $0.08 | 0% | $1.91 | $5.90 | $1.61 | 41.7% | $0.80 | $6.71 |
| 2/26/2018 | $7.58 | $0.00 | 0.93% | 0.69% | $0.05 | 0% | $1.91 | $5.96 | $1.62 | 41.7% | $0.80 | $6.78 |
| 2/27/2018 | $7.67 | $0.00 | 1.19% | 2.46% | $0.19 | 0% | $1.91 | $6.03 | $1.64 | 41.7% | $0.80 | $6.87 |
| 2/28/2018 | $7.52 | $0.00 | -1.96% | -1.71% | -$0.13 | 0% | $1.91 | $5.91 | $1.61 | 41.7% | $0.80 | $6.72 |
| 3/1/2018 | $7.71 | $0.00 | 2.53% | 2.82% | $0.21 | 0% | $1.91 | $6.06 | $1.65 | 41.7% | $0.80 | $6.91 |
| 3/2/2018 | $7.98 | $0.00 | 3.50% | 3.51% | $0.27 | 0% | $1.91 | $6.27 | $1.71 | 41.7% | $0.80 | $7.18 |
| 3/5/2018 | $7.75 | $0.00 | -2.88% | -3.54% | -$0.28 | 0% | $1.91 | $6.09 | $1.66 | 100.0% | $1.91 | $5.84 |
| 3/6/2018 | $8.08 | $0.00 | 4.26% | 4.02% | $0.31 | 0% | $1.91 | $6.35 | $1.73 | 100.0% | $1.91 | $6.17 |
| 3/7/2018 | $8.26 | $0.00 | 2.23% | 1.97% | $0.16 | 0% | $1.91 | $6.49 | $1.77 | 100.0% | $1.91 | $6.35 |
| 3/8/2018 | $8.27 | $0.00 | 0.12% | -0.09% | -$0.01 | 0% | $1.91 | $6.50 | $1.77 | 100.0% | $1.91 | $6.36 |
| 3/9/2018 | $8.61 | $0.00 | 4.11% | 3.68% | $0.30 | 0% | $1.91 | $6.77 | $1.84 | 100.0% | $1.91 | $6.70 |
| 3/12/2018 | $8.58 | $0.00 | -0.35% | -0.58% | -$0.05 | 0% | $1.91 | $6.74 | $1.84 | 100.0% | $1.91 | $6.67 |
| 3/13/2018 | $8.34 | $0.00 | -2.80% | -2.77% | -$0.24 | 0% | $1.91 | $6.55 | $1.79 | 100.0% | $1.91 | $6.43 |
| 3/14/2018 | $8.42 | $0.00 | 0.96% | 0.98% | $0.08 | 0% | $1.91 | $6.62 | $1.80 | 100.0% | $1.91 | $6.51 |
| 3/15/2018 | $8.44 | $0.00 | 0.24% | 0.33% | $0.03 | 0% | $1.91 | $6.63 | $1.81 | 100.0% | $1.91 | $6.53 |
| 3/16/2018 | $8.44 | $0.00 | 0.00% | -0.30% | -$0.03 | 0% | $1.91 | $6.63 | $1.81 | 100.0% | $1.91 | $6.53 |
| 3/19/2018 | $8.53 | $0.00 | 1.07% | 1.67% | $0.14 | 0% | $1.91 | $6.70 | $1.83 | 100.0% | $1.91 | $6.62 |
| 3/20/2018 | $8.40 | $0.00 | -1.52% | -1.39% | -$0.12 | 0% | $1.91 | $6.60 | $1.80 | 100.0% | $1.91 | $6.49 |
| 3/21/2018 | $8.31 | $0.00 | -1.07% | -0.68% | -$0.06 | 0% | $1.91 | $6.53 | $1.78 | 100.0% | $1.91 | $6.40 |
| 3/22/2018 | $8.43 | $0.00 | 1.44% | 1.96% | $0.16 | 0% | $1.91 | $6.63 | $1.80 | 100.0% | $1.91 | $6.52 |
| 3/23/2018 | $8.25 | $0.00 | -2.14% | -1.11% | -$0.09 | 0% | $1.91 | $6.48 | $1.77 | 100.0% | $1.91 | $6.34 |
| 3/26/2018 | $8.28 | $0.00 | 0.36% | -0.50% | -$0.04 | 0% | $1.91 | $6.51 | $1.77 | 100.0% | $1.91 | $6.37 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | | **Scaling** | **Dollar Method (Scaled)** | |
| Date | Price | Dividends | Return | Return | Change | % | Dollar | Percentage TV | Percentage | | Percentages | Inflation | True Value |
| 3/27/2018 | $8.36 | $0.00 | 0.97% | 1.08% | $0.09 | 0% | $1.91 | $6.57 | $1.79 | | 100.0% | $1.91 | $6.45 |
| 3/28/2018 | $8.55 | $0.00 | 2.27% | 1.33% | $0.11 | 0% | $1.91 | $6.72 | $1.83 | | 100.0% | $1.91 | $6.64 |
| 3/29/2018 | $8.35 | $0.13 | -0.85% | -0.96% | -$0.08 | 0% | $1.91 | $6.54 | $1.81 | | 100.0% | $1.91 | $6.44 |
| 4/2/2018 | $8.03 | $0.00 | -3.83% | -2.92% | -$0.24 | 0% | $1.91 | $6.28 | $1.75 | | 100.0% | $1.91 | $6.12 |
| 4/3/2018 | $8.15 | $0.00 | 1.49% | 1.05% | $0.08 | 0% | $1.91 | $6.38 | $1.77 | | 100.0% | $1.91 | $6.24 |
| 4/4/2018 | $8.26 | $0.00 | 1.35% | 0.74% | $0.06 | 0% | $1.91 | $6.46 | $1.80 | | 100.0% | $1.91 | $6.35 |
| 4/5/2018 | $8.27 | $0.00 | 0.12% | 0.09% | $0.01 | 0% | $1.91 | $6.47 | $1.80 | | 100.0% | $1.91 | $6.36 |
| 4/6/2018 | $8.22 | $0.00 | -0.60% | 0.02% | $0.00 | 0% | $1.91 | $6.43 | $1.79 | | 100.0% | $1.91 | $6.31 |
| 4/9/2018 | $8.22 | $0.00 | 0.00% | 0.10% | $0.01 | 0% | $1.91 | $6.43 | $1.79 | | 100.0% | $1.91 | $6.31 |
| 4/10/2018 | $8.18 | $0.00 | -0.49% | -0.48% | -$0.04 | 0% | $1.91 | $6.40 | $1.78 | | 100.0% | $1.91 | $6.27 |
| 4/11/2018 | $8.15 | $0.00 | -0.37% | -0.41% | -$0.03 | 0% | $1.91 | $6.38 | $1.77 | | 100.0% | $1.91 | $6.24 |
| 4/12/2018 | $8.04 | $0.00 | -1.35% | -0.91% | -$0.07 | 0% | $1.91 | $6.29 | $1.75 | | 100.0% | $1.91 | $6.13 |
| 4/13/2018 | $8.04 | $0.00 | 0.00% | -0.16% | -$0.01 | 0% | $1.91 | $6.29 | $1.75 | | 100.0% | $1.91 | $6.13 |
| 4/16/2018 | $7.99 | $0.00 | -0.62% | -0.97% | -$0.08 | 0% | $1.91 | $6.25 | $1.74 | | 100.0% | $1.91 | $6.08 |
| 4/17/2018 | $8.06 | $0.00 | 0.88% | 0.23% | $0.02 | 0% | $1.91 | $6.31 | $1.75 | | 100.0% | $1.91 | $6.15 |
| 4/18/2018 | $8.12 | $0.00 | 0.74% | 0.85% | $0.07 | 0% | $1.91 | $6.36 | $1.76 | | 100.0% | $1.91 | $6.21 |
| 4/19/2018 | $8.10 | $0.00 | -0.25% | 0.53% | $0.04 | 0% | $1.91 | $6.34 | $1.76 | | 100.0% | $1.91 | $6.19 |
| 4/20/2018 | $7.85 | $0.00 | -3.09% | -2.57% | -$0.21 | 0% | $1.91 | $6.14 | $1.71 | | 100.0% | $1.91 | $5.94 |
| 4/23/2018 | $7.69 | $0.00 | -2.04% | -2.04% | -$0.16 | 0% | $1.91 | $6.02 | $1.67 | | 100.0% | $1.91 | $5.78 |
| 4/24/2018 | $7.53 | $0.00 | -2.08% | -2.06% | -$0.16 | 0% | $1.91 | $5.89 | $1.64 | | 100.0% | $1.91 | $5.62 |
| 4/25/2018 | $7.76 | $0.00 | 3.05% | 3.12% | $0.24 | 0% | $1.91 | $6.07 | $1.69 | | 100.0% | $1.91 | $5.85 |
| 4/26/2018 | $7.62 | $0.00 | -1.80% | -2.46% | -$0.19 | 0% | $1.91 | $5.96 | $1.66 | | 100.0% | $1.91 | $5.71 |
| 4/27/2018 | $7.55 | $0.00 | -0.92% | -1.56% | -$0.12 | 0% | $1.91 | $5.91 | $1.64 | | 100.0% | $1.91 | $5.64 |
| 4/30/2018 | $7.62 | $0.00 | 0.93% | 1.19% | $0.09 | 0% | $1.91 | $5.96 | $1.66 | | 100.0% | $1.91 | $5.71 |
| 5/1/2018 | $7.54 | $0.00 | -1.05% | -1.36% | -$0.10 | 0% | $1.91 | $5.90 | $1.64 | | 100.0% | $1.91 | $5.63 |
| 5/2/2018 | $7.52 | $0.00 | -0.27% | -0.02% | $0.00 | 0% | $1.91 | $5.89 | $1.63 | | 100.0% | $1.91 | $5.61 |
| 5/3/2018 | $7.40 | $0.00 | -1.60% | -1.59% | -$0.12 | 0% | $1.91 | $5.79 | $1.61 | | 100.0% | $1.91 | $5.49 |
| 5/4/2018 | $7.40 | $0.00 | 0.00% | -0.62% | -$0.05 | 0% | $1.91 | $5.79 | $1.61 | | 100.0% | $1.91 | $5.49 |
| 5/7/2018 | $7.59 | $0.00 | 2.57% | 2.27% | $0.17 | 0% | $1.91 | $5.94 | $1.65 | | 100.0% | $1.91 | $5.68 |
| 5/8/2018 | $7.64 | $0.00 | 0.66% | 0.99% | $0.08 | 0% | $1.91 | $5.98 | $1.66 | | 100.0% | $1.91 | $5.73 |
| 5/9/2018 | $7.64 | $0.00 | 0.00% | -0.40% | -$0.03 | 0% | $1.91 | $5.98 | $1.66 | | 100.0% | $1.91 | $5.73 |
| 5/10/2018 | $8.04 | $0.00 | 5.24% | 4.75% | $0.36 | 0% | $1.91 | $6.29 | $1.75 | | 100.0% | $1.91 | $6.13 |
| 5/11/2018 | $8.12 | $0.00 | 1.00% | 1.18% | $0.10 | 0% | $1.91 | $6.36 | $1.76 | | 100.0% | $1.91 | $6.21 |
| 5/14/2018 | $7.71 | $0.00 | -5.05% | -4.66% | -$0.38 | 0% | $1.91 | $6.03 | $1.68 | | 100.0% | $1.91 | $5.80 |
| 5/15/2018 | $7.82 | $0.00 | 1.43% | 2.24% | $0.17 | 0% | $1.91 | $6.12 | $1.70 | | 100.0% | $1.91 | $5.91 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | Misrep./ | | | | | | | |
| | | | | Excess | Price | Disclosure | | Unscaled Inflation | | | Scaling | Dollar Method (Scaled) | |
| | | Farmland Common Stock | | Return | Change | % | | | | | Percentages | | |
| Date | Price | Dividends | Return | | | | Dollar | Percentage TV | Percentage | | Inflation | True Value |
| 5/16/2018 | $7.86 | $0.00 | 0.51% | 0.60% | $0.05 | 0% | $1.91 | $6.15 | $1.71 | 100.0% | $1.91 | $5.95 |
| 5/17/2018 | $8.09 | $0.00 | 2.93% | 3.17% | $0.25 | 0% | $1.91 | $6.33 | $1.76 | 100.0% | $1.91 | $6.18 |
| 5/18/2018 | $8.21 | $0.00 | 1.48% | 1.45% | $0.12 | 0% | $1.91 | $6.43 | $1.78 | 100.0% | $1.91 | $6.30 |
| 5/21/2018 | $8.32 | $0.00 | 1.34% | 0.77% | $0.06 | 0% | $1.91 | $6.51 | $1.81 | 100.0% | $1.91 | $6.41 |
| 5/22/2018 | $8.37 | $0.00 | 0.60% | 0.61% | $0.05 | 0% | $1.91 | $6.55 | $1.82 | 100.0% | $1.91 | $6.46 |
| 5/23/2018 | $8.27 | $0.00 | -1.19% | -1.64% | -$0.14 | 0% | $1.91 | $6.47 | $1.80 | 100.0% | $1.91 | $6.36 |
| 5/24/2018 | $8.40 | $0.00 | 1.57% | 1.74% | $0.14 | 0% | $1.91 | $6.57 | $1.83 | 100.0% | $1.91 | $6.49 |
| 5/25/2018 | $8.41 | $0.00 | 0.12% | -0.04% | $0.00 | 0% | $1.91 | $6.58 | $1.83 | 100.0% | $1.91 | $6.50 |
| 5/29/2018 | $8.54 | $0.00 | 1.55% | 1.48% | $0.12 | 0% | $1.91 | $6.68 | $1.86 | 100.0% | $1.91 | $6.63 |
| 5/30/2018 | $8.50 | $0.00 | -0.47% | -1.22% | -$0.10 | 0% | $1.91 | $6.65 | $1.85 | 100.0% | $1.91 | $6.59 |
| 5/31/2018 | $8.51 | $0.00 | 0.12% | 0.38% | $0.03 | 0% | $1.91 | $6.66 | $1.85 | 100.0% | $1.91 | $6.60 |
| 6/1/2018 | $8.54 | $0.00 | 0.35% | 0.07% | $0.01 | 0% | $1.91 | $6.68 | $1.86 | 100.0% | $1.91 | $6.63 |
| 6/4/2018 | $8.51 | $0.00 | -0.35% | -0.79% | -$0.07 | 0% | $1.91 | $6.66 | $1.85 | 100.0% | $1.91 | $6.60 |
| 6/5/2018 | $8.64 | $0.00 | 1.53% | 1.72% | $0.15 | 0% | $1.91 | $6.76 | $1.88 | 100.0% | $1.91 | $6.73 |
| 6/6/2018 | $8.68 | $0.00 | 0.46% | 0.27% | $0.02 | 0% | $1.91 | $6.79 | $1.89 | 100.0% | $1.91 | $6.77 |
| 6/7/2018 | $8.71 | $0.00 | 0.35% | 0.39% | $0.03 | 0% | $1.91 | $6.82 | $1.89 | 100.0% | $1.91 | $6.80 |
| 6/8/2018 | $8.70 | $0.00 | -0.11% | -0.29% | -$0.03 | 0% | $1.91 | $6.81 | $1.89 | 100.0% | $1.91 | $6.79 |
| 6/11/2018 | $8.72 | $0.00 | 0.23% | 0.30% | $0.03 | 0% | $1.91 | $6.82 | $1.90 | 100.0% | $1.91 | $6.81 |
| 6/12/2018 | $8.94 | $0.00 | 2.52% | 2.25% | $0.20 | 0% | $1.91 | $7.00 | $1.94 | 100.0% | $1.91 | $7.03 |
| 6/13/2018 | $8.88 | $0.00 | -0.67% | 0.30% | $0.03 | 0% | $1.91 | $6.95 | $1.93 | 100.0% | $1.91 | $6.97 |
| 6/14/2018 | $8.99 | $0.00 | 1.24% | 0.79% | $0.07 | 0% | $1.91 | $7.04 | $1.95 | 100.0% | $1.91 | $7.08 |
| 6/15/2018 | $8.95 | $0.00 | -0.44% | -0.35% | -$0.03 | 0% | $1.91 | $7.00 | $1.95 | 100.0% | $1.91 | $7.04 |
| 6/18/2018 | $9.00 | $0.00 | 0.56% | 0.55% | $0.05 | 0% | $1.91 | $7.04 | $1.96 | 100.0% | $1.91 | $7.09 |
| 6/19/2018 | $9.02 | $0.00 | 0.22% | 0.31% | $0.03 | 0% | $1.91 | $7.06 | $1.96 | 100.0% | $1.91 | $7.11 |
| 6/20/2018 | $9.12 | $0.00 | 1.11% | 0.60% | $0.05 | 0% | $1.91 | $7.14 | $1.98 | 100.0% | $1.91 | $7.21 |
| 6/21/2018 | $9.07 | $0.00 | -0.55% | -0.66% | -$0.06 | 0% | $1.91 | $7.10 | $1.97 | 100.0% | $1.91 | $7.16 |
| 6/22/2018 | $9.08 | $0.00 | 0.11% | -0.20% | -$0.02 | 0% | $1.91 | $7.11 | $1.97 | 100.0% | $1.91 | $7.17 |
| 6/25/2018 | $9.02 | $0.00 | -0.66% | -0.40% | -$0.04 | 0% | $1.91 | $7.06 | $1.96 | 100.0% | $1.91 | $7.11 |
| 6/26/2018 | $9.16 | $0.00 | 1.55% | 1.40% | $0.13 | 0% | $1.91 | $7.17 | $1.99 | 100.0% | $1.91 | $7.25 |
| 6/27/2018 | $9.11 | $0.00 | -0.55% | -0.21% | -$0.02 | 0% | $1.91 | $7.13 | $1.98 | 100.0% | $1.91 | $7.20 |
| 6/28/2018 | $8.98 | $0.00 | -1.43% | -1.92% | -$0.17 | 0% | $1.91 | $7.03 | $1.95 | 100.0% | $1.91 | $7.07 |
| 6/29/2018 | $8.80 | $0.13 | -0.58% | -0.62% | -$0.06 | 0% | $1.91 | $6.86 | $1.94 | 100.0% | $1.91 | $6.89 |
| 7/2/2018 | $8.67 | $0.00 | -1.48% | -1.28% | -$0.11 | 0% | $1.91 | $6.76 | $1.91 | 100.0% | $1.91 | $6.76 |
| 7/3/2018 | $8.81 | $0.00 | 1.61% | 1.34% | $0.12 | 0% | $1.91 | $6.87 | $1.94 | 100.0% | $1.91 | $6.90 |
| 7/5/2018 | $8.90 | $0.00 | 1.02% | 0.38% | $0.03 | 0% | $1.91 | $6.94 | $1.96 | 100.0% | $1.91 | $6.99 |

**Exhibit 5**
**Daily Artificial Inflation Based on Event Study Analysis for Farmland Partners, Inc. Common Stock**
**November 12, 2015, through July 11, 2018**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Farmland Common Stock** | | | **Excess** | **Excess Price** | **Misrep./ Disclosure** | **Unscaled Inflation** | | | **Scaling** | **Dollar Method (Scaled)** | |
| **Date** | **Price** | **Dividends** | **Return** | **Return** | **Change** | **%** | **Dollar** | **Percentage TV** | **Percentage** | **Percentages** | **Inflation** | **True Value** |
| 7/6/2018 | $8.87 | $0.00 | -0.34% | -0.62% | -$0.05 | 0% | $1.91 | $6.91 | $1.96 | 100.0% | $1.91 | $6.96 |
| 7/9/2018 | $8.73 | $0.00 | -1.58% | -1.25% | -$0.11 | 0% | $1.91 | $6.80 | $1.93 | 100.0% | $1.91 | $6.82 |
| 7/10/2018 | $8.65 | $0.00 | -0.92% | -1.04% | -$0.09 | 0% | $1.91 | $6.74 | $1.91 | 100.0% | $1.91 | $6.74 |
| 7/11/2018 | $5.28 | $0.00 | -38.96% | -38.74% | -$3.35 | 57% | $0.00 | $5.28 | $0.00 | 100.0% | $0.00 | $5.28 |

Notes:
[1] Trading Date.
[2] Closing Price.  Source: Bloomberg.
[3] Dividends on Farmland Partners, Inc. Common Stock. Source: Bloomberg.
[4] = ([2] + [3]) / prior [2] - 1.
[5] Source: Exhibit 3, Column [9].
[6] = [5] x prior [2].
[7] Source: Table 4 to Report.  57% for July 11, 2018, 0% for all other days.
[8] = $0.00 on July 11, 2018, then working backwards, [8] = next day's: [8] - ([6] x [7]).  Figures are rounded to two decimal places.
[9] = [2] - True Value based on Constant Percentage Method, where True Value = $5.28 per share on July 11, 2018, then working backwards, True Value =  the next day's:
(True Value + [3]) x ([7] / (1 + ((1 + [4]) / (1 + [5]) - 1)) + (1 - [7]) / (1 + [4])).
[10] Source: Exhibit 4.
[11] = [8] x [10].
[12] = [2] - [11].